Date: May 16, 2025

**VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED**
Sperber Kahan Law Group PLLC
228 East 45th Street, 14th Floor
New York, NY 10017

**VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED**
Arthur Ransome Houses LP
1776 Eastchester Road, Ste #210
Bronx, NY 10461

Dear Sperber Kahan Law Group PLLC and Arthur Ransome Houses LP:

      I am writing in response to your April 8, 2025 collection letter and your May 2, 2025 threat to evict me entitled a "Certification of Basis for Eviction Proceeding." Both seek to collect $12,478.48 in rent from me. This part of a long running harassment campaign you have been running against me. You know that these amounts are not owed by me but for the Section 8 program's share of the rent. You even admit that in Court papers. But still for the last two years you have been hounding me for this money and have been trying to evict me even though I do not owe this money. As evidence, I attach to this letter the following exhibits.

A.  Exhibit A: The April 25, 2023 lawsuit seeking to collect $5,112.72 in rent from me when that was the Section 8 program's share of the rent. That lawsuit was signed by Eric Kahan.

B.  Exhibit B: The April 1, 2024 stipulation of discontinuing the 2023 lawsuit acknowledging the suit was dismissed because the Section 8 program was resuming their payments – not because I owed or paid anything.

C.  Exhibit C: The October 29, 2024 lawsuit claiming I owed $11,712.91 in rent, when all of that was the Section 8 program's share of the rent. The lawsuit was signed by Eric Kahan.

D.  Exhibit D: The February 6, 2025 stipulation from the 2024 lawsuit where you acknowledged the rent you were suing me for was HPD's Section 8 share of the rent, that you had no legal right to sue me for that money, and that I owed nothing. The Stipulation was signed by the Sperber Kahan Law Group and by Arthur Ransome Houses.

E.  Exhibit E: The April 8, 2025 letter from Sperber Kahan Law Group claiming I owed $12,478.48 in rent when 2 months before they admitted I owed nothing.

F.  Exhibit F: Your May 2, 2025 threat to evict me for $12,478.48 in rent you claim I owe, providing what you called a "Certification of Basis for Eviction Proceeding," even though 3 months before you admitted I owed nothing.

G. Exhibit G: A March 28, 2025 billing Statement claiming I owed $12,478.43 in rent when I owed nothing. This statement looks like it was from the property management company from my landlord.

For these reasons I demand that Sperber Kahan Law Group PLLC and Arthur Ransome Houses LP send me a letter within 5 business days of your receipt for this correspondence **stating that in fact I owe no rent and you will not seek to evict me**. Since a property management company is involved, I am sending this demand to them as well.

Sincerely,


Leonarda Garcia
151 West 123rd St., Apt. 6-C
New York, NY 10027


cc:

       **VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED**
       ARTHUR RANSOME 151W123
       c/o Prestige Management Inc.
       1200 Zegra Avenue
       Bronx, NY 10462

# Exhibit A

The April 25, 2023 Lawsuit

CIVIL COURT OF CITY OF NEW YORK
COUNTY OF NEW YORK  HOUSING PART

ARTHUR RANSOME HOUSES LP

*Petitioner (Landlord),*                    Index No. L/T

against

LEONARDA GARCIA

*Respondent (Tenant)*

Address:

| **NON-PAYMENT** |
| **PETITION DWELLING** |

151 WEST 123 STREET
APT. 6-C
NEW YORK , NY 10027

Petitioner's Business Address:
1776 EASTCHESTER ROAD,
STE#210
BRONX, NY 10461

THE PETITION OF ARTHUR RANSOME HOUSES LP,  alleges, upon Information and Belief:

1. Petitioner(s) is(are) the landlord(s) of the premises.

2. Respondent(s) LEONARDA GARCIA,  is(are) tenant(s) in possession of said premises pursuant to a(n) WRITTEN lease agreement  wherein respondents promised to pay to landlord or landlord(s) predecessor as rent  $966.70 each month in advance on the 1ST day of each month.

3. Respondent(s) are now in possession of said premises.

4. The premises are the residence of the tenant(s) and the undertenant(s) herein.

5. The premises for which removal is sought was rented for Dwelling purposes and are described as follows: All Rooms, Apartment # 6-C in the building known as 151 West 123 Street New York, NY 10027, situated within the territorial jurisdiction of this Court.

6. Pursuant to said agreement there was due from respondent tenant(s), the sum of  $5,112.72 in rent and additional

| Mar 23 | $966.70 |
| Feb 23 | $966.70 |
| Jan 23 | $966.70 |
| Dec 22 | $966.70 |
| Nov 22 | $966.70 |
| Oct 22 | $279.22 |

**7. THE PREMISES ARE SUBJECT TO THE RENT STABILIZATION LAW OF 1969 AS AMENDED AND HAVE BEEN DULY REGISTERED WITH N.Y.STATE DIVISION OF HOUSING AND COMMUNITY RENEWAL -DHCR-. THE RENT DEMANDED HEREIN IS THE LAWFUL RENT AND DOES NOT EXCEED THE REGISTERED RENT.**

8. Said rent has been demanded from the tenant since same became due by fourteen day written-notice, a copy of which, with proof of service is annexed hereto.

9. Respondent(s) have defaulted in the payment thereof and continue in possession of premisess without permission after said default.

PR22 -02 -6-C        FILE NO:  313255

10. The premises are a multiple dwelling a multiple dwelling and pursuant to the Housing Maintenance Code Article 41 there is a currently effective registration statement on file with the Office of Code Enforcement which designates the managing agent named below a natural person over 21 years of age, to be in control of and responsible for the maintenance and operation of the dwelling.

**Agent ARLYANE McGLASHAN 237 WEST 145TH STREET NEW YORK, NY 10039**
**Multiple Dwelilng No. 116480**

WHEREFORE Petitioner requests a final judgment against respondents(s) for the rent demanded therein, awarding of the premises to the petitioner landlord, and directing the issuance of a warrant to remove respondent(s) from premises together with the costs and disbursements of this proceeding.

ARTHUR RANSOME HOUSES LP,                                                     **Dated April 25, 2023**

STATE OF NEW YORK, COUNTY OF NEW YORK

The Undersigned affirms under penalty of perjury that he is one of the attorneys for the petitioner, that he has read the foregoing petition and knows the contents thereof: that the same are true to his own knowledge except as to matters stated to be upon information and belief: and as to those matters he believes them to be true. The grounds of his belief as to matters not stated upon his knowledge are statements and/or records provided by the petitioner, its agents and/or employees and contained in the file in the Attorney's office. Petitioner is not in the County in which Attorney's office is located. This verification is made pursuant to the provisions of RPAPL 741.

April 25, 2023                          _____

                                         ERIC H. KAHAN
                                         **SDK Heiberger LLP**
                                         **Attorneys for Petitioner-Landlord**
                                         **205 East 42nd Street**
                                         **6th Floor**
                                         **New York, NY 10017**
                                         **Phone: (917) 351-1335**
                                         **Email: info@sdkhlaw.com**

PR22 -02 -6-C        FILE NO: 313255

# Exhibit B

The April 1, 2024 Stipulation from the 2023 Lawsuit

**CIVIL COURT OF THE CITY OF NEW YORK**

County of _New York_

Date _4/1/24_    Part _G_

Arthur Ransome Houses LP

Petitioner(s),

against

Leonarda Garcia Respondent(s)

Index No. L&T: _308781/23_

Page ___ of ___

Hon. _Gonzalez_

(3/25)
(2 Atty)

Discontinuance

**STIPULATION OF SETTLEMENT**

*The parties understand that each party has the right to a trial, the right to see a Judge at any time and the right not to enter into a stipulation of settlement. However, after review of all the issues, the parties agree that they do not want to go to trial and instead agree to the following stipulation in settlement of the issues in this matter.*

| Party (please print) | Added/Amended or Deleted | Appearance | No Appearance | No Answer |
|---|---|---|---|---|
| Petitioner COUNSEL, SKHH | | ✓ | | |
| Respondent 1 COUNSEL | | ✓ | | |
| Respondent 2 | | | | |
| Respondent 3 | | | | |

- The parties stipulate that this matter is hereby discontinued without prejudice.

- Petition is hereby satisfied.

- Section 8 appeared and confirmed that they have resumed payments.

- Respondents motion is hereby withdrawn

X _____
Attorney for Petitioner
SKHH LLP

X _____
Attorney for Respondent
By: Eliza Chung, of Counsel
The Legal Aid Society

# Exhibit C

The October 29, 2024 Lawsuit

CIVIL COURT OF CITY OF NEW YORK
COUNTY OF NEW YORK  HOUSING PART

ARTHUR RANSOME HOUSES LP

*Petitioner (Landlord),*                                Index No. L/T

against

LEONARDA GARCIA

*Respondent (Tenant)*

Address:

| NON-PAYMENT |
| PETITION DWELLING |

151 WEST 123 STREET
APT. 6-C
NEW YORK , NY 10027

Petitioner's Business Address:
1776 EASTCHESTER ROAD,
STE#210
BRONX, NY 10461

---

THE PETITION OF ARTHUR RANSOME HOUSES LP,  alleges, upon Information and Belief:

1. Petitioner(s) is(are) the landlord(s) of the premises.

2. Respondent(s) LEONARDA GARCIA,  is(are) tenant(s) in possession of said premises pursuant to a(n) WRITTEN lease agreement  wherein respondents promised to pay to landlord or landlord(s) predecessor as rent  $481.20 each month in advance on the 1ST day of each month.

3. Respondent(s) are now in possession of said premises.

4. The premises are the residence of the tenant(s) and the undertenant(s) herein.

5. The premises for which removal is sought was rented for Dwelling purposes and are described as follows: All Rooms, Apartment # 6-C in the building known as 151 West 123 Street New York, NY 10027, situated within the territorial jurisdiction of this Court.

6. Pursuant to said agreement there was due from respondent tenant(s), the sum of  $11,712.91 in rent and additional

```
        RENT:              $11,712.91

        ** * SEE RIDER ATTACHED * **
```

**7. THE PREMISES ARE SUBJECT TO THE RENT STABILIZATION LAW OF 1969 AS AMENDED AND HAVE BEEN DULY REGISTERED WITH THE N.Y. STATE DIVISION OF HOUSING AND COMMUNITY RENEWAL -DHCR- AND THE RENT DEMANDED HEREIN DOES NOT EXCEED THE REGISTERED RENT AND DOES NOT EXCEED THE LAWFUL RENT STABILIZED RENT. THE LANDLORD AND TENANT ARE PARTIES TO A LEASE. THE TENANT RECEIVES SECTION 8 RENT SUPPLEMENT AND ADMINISTERED BY THE NEW YORK CITY DEPARTMENT OF HOUSING PRESERVATION AND DEVELOPMENT ACTING AS A PUBLIC HOUSING AGENCY.**

8. Said rent has been demanded from the tenant since same became due by fourteen day written-notice, a copy of which, with proof of service is annexed hereto.

9. Please note that the subject premises are subject to the requirements of the Good Cause Eviction as defined under Article 6A of the NYS Real Property Law (RPL) and to RPL 231-c unless an exemption to same is otherwise noted herein and/or attached hereto.

10. Respondent(s) have defaulted in the payment thereof and continue in possession of premisess without permission after said default.

11. The premises are a multiple dwelling a multiple dwelling and pursuant to the Housing Maintenance Code Article 41 there is a currently effective registration statement on file with the Office of Code Enforcement which designates the managing agent named below a natural person over 21 years of age, to be in control of and responsible for the maintenance and operation of the dwelling.

**Agent  ARLYANE McGLASHAN 237 WEST 145TH STREET NEW YORK, NY 10039**
     **Multiple Dwelilng No. 116480**

WHEREFORE Petitioner requests a final judgment against respondents(s) for the rent demanded therein, awarding of the premises to the petitioner landlord, and directing the issuance of a warrant to remove respondent(s) from premises together with the costs and disbursements of this proceeding.

ARTHUR RANSOME HOUSES LP,                                         **Dated October 29, 2024**

STATE OF NEW YORK, COUNTY OF NEW YORK

The Undersigned affirms under penalty of perjury which under the laws of the State of NY may include fines or imprisonment, that he is one of the attorneys for the petitioner, that he has read the foregoing petition and knows the contents thereof: that the same are true to his own knowledge except as to matters stated to be upon information and belief: and as to those matters he believes them to be true. The grounds of his belief as to matters not stated upon his knowledge are statements and/or records provided by the petitioner, its agents and/or employees and contained in the file in the Attorney's office. Petitioner is not in the County in which Attorney's office is located. This verification is made pursuant to the provisions of RPAPL 741.

October 29, 2024

ERIC H. KAHAN
**SKH Heiberger LLP**
**Attorneys for Petitioner-Landlord**
**228 East 45th Street**
**14th Floor**
**New York, NY 10017**
**Phone: (917) 351-1335**
**Email: info@sdkhlaw.com**

**\*\*Please see attached Notice of Occupancy Rights under the Violence Against Women ACT and accompanying certification which are being served as mandate by law and without prejudice to any of the Landlord's rights to proceed accordingly should you fail to comply with the notice to which said documents are attached.**

PR22 -02 -6-C        FILE NO:   322003

Case 1:25-cv-08489    Document 1-27    Filed 10/14/25    Page 11 of 40

Building Number: 151W123             Tenant Ledger             Page 1 Of 3
Unit Number: 6C             GARCIA, LEONARDA             Printed: 09/10/24 at 03:05pm



| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | July 2022 | | | | |
| Opening Balance | | | | | | | | -398.62 |
| 07/01/22 | SYS | BILL | 07/01/22 | Rent | 966.70 | | | 568.08 |
| 07/01/22 | SYS | BILL | 07/01/22 | Sec. 8 | -568.08 | | | 0.00 |
| 05/01/22 | 90653 | ADJ | 07/22/22 | Adj Db-Subsidy | 568.08 | | | 568.08 |
| | 90918 | PAID | 07/29/22 | | | CP_ACH | 398.62 | 169.46 |
| | | | | August 2022 | | | | |
| Opening Balance | | | | | | | | 169.46 |
| 08/01/22 | SYS | BILL | 08/01/22 | Rent | 966.70 | | | 1,136.16 |
| | | | | September 2022 | | | | |
| Opening Balance | | | | | | | | 1,136.16 |
| 09/01/22 | SYS | BILL | 09/01/22 | Rent | 966.70 | | | 2,102.86 |
| | 94471 | PAID | 09/06/22 | | | CP_ACH | 398.62 | 1,704.24 |
| | | | | October 2022 | | | | |
| Opening Balance | | | | | | | | 1,704.24 |
| 10/01/22 | SYS | BILL | 10/01/22 | Rent | 966.70 | | | 2,670.94 |
| | 97121 | PAID | 10/04/22 | | | CP_ACH | 398.62 | 2,272.32 |
| | | | | November 2022 | | | | |
| Opening Balance | | | | | | | | 2,272.32 |
| 11/01/22 | SYS | BILL | 11/01/22 | Rent | 966.70 | | | 3,239.02 |
| | 99804 | PAID | 11/01/22 | | | CP_ACH | 398.62 | 2,840.40 |
| | | | | December 2022 | | | | |
| Opening Balance | | | | | | | | 2,840.40 |
| 12/01/22 | SYS | BILL | 12/01/22 | Rent | 966.70 | | | 3,807.10 |
| | 2825 | PAID | 12/06/22 | | | CP_ACH | 398.62 | 3,408.48 |
| | | | | January 2023 | | | | |
| Opening Balance | | | | | | | | 3,408.48 |
| 01/01/23 | SYS | BILL | 01/01/23 | Rent | 966.70 | | | 4,375.18 |
| | 5090 | PAID | 01/03/23 | | | CP_ACH | 398.62 | 3,976.56 |
| | 7733 | PAID | 01/31/23 | | | CP_ACH | 398.62 | 3,577.94 |
| | | | | February 2023 | | | | |
| Opening Balance | | | | | | | | 3,577.94 |
| 02/01/23 | SYS | BILL | 02/01/23 | Rent | 966.70 | | | 4,544.64 |
| | 10662 | PAID | 02/28/23 | | | CP_ACH | 398.62 | 4,146.02 |
| | | | | March 2023 | | | | |
| Opening Balance | | | | | | | | 4,146.02 |
| 03/01/23 | SYS | BILL | 03/01/23 | Rent | 966.70 | | | 5,112.72 |
| | | | | April 2023 | | | | |
| Opening Balance | | | | | | | | 5,112.72 |
| 04/01/23 | SYS | BILL | 04/01/23 | Rent | 966.70 | | | 6,079.42 |
| | 14316 | PAID | 04/04/23 | | | CP_ACH | 398.62 | 5,680.80 |
| | | | | May 2023 | | | | |
| Opening Balance | | | | | | | | 5,680.80 |
| 05/01/23 | SYS | BILL | 05/01/23 | Rent | 966.70 | | | 6,647.50 |
| | 17224 | PAID | 05/02/23 | | | CP_ACH | 398.62 | 6,248.88 |
| | | | | June 2023 | | | | |
| Opening Balance | | | | | | | | 6,248.88 |
| 06/01/23 | SYS | BILL | 06/01/23 | Rent | 966.70 | | | 7,215.58 |
| | 20408 | PAID | 06/06/23 | | | CP_ACH | 398.62 | 6,816.96 |
| | | | | July 2023 | | | | |
| Opening Balance | | | | | | | | 6,816.96 |
| 07/01/23 | SYS | BILL | 07/01/23 | Rent | 966.70 | | | 7,783.66 |
| | 23099 | PAID | 07/05/23 | | | CP_ACH | 398.62 | 7,385.04 |
| | 25857 | PAID | 07/31/23 | | | CP_ACH | 398.62 | 6,986.42 |
| | | | | August 2023 | | | | |
| Opening Balance | | | | | | | | 6,986.42 |
| 08/01/23 | SYS | BILL | 08/01/23 | Rent | 966.70 | | | 7,953.12 |

18 of 230

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 2 Of 3
Printed: 09/10/24 at 03:05pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | September 2023 | | | | |
| Opening Balance | | | | | | | | 7,953.12 |
| 09/01/23 | SYS | BILL | 09/01/23 | Rent | 966.70 | | | 8,919.82 |
| | 29278 | PAID | 09/01/23 | | | CP_ACH | 398.62 | 8,521.20 |
| | | | | October 2023 | | | | |
| Opening Balance | | | | | | | | 8,521.20 |
| 10/01/23 | SYS | BILL | 10/01/23 | Rent | 966.70 | | | 9,487.90 |
| | 32098 | PAID | 10/03/23 | | | CP_ACH | 398.62 | 9,089.28 |
| | | | | November 2023 | | | | |
| Opening Balance | | | | | | | | 9,089.28 |
| 11/01/23 | SYS | BILL | 11/01/23 | Rent | 966.70 | | | 10,055.98 |
| | 35030 | PAID | 11/01/23 | | | CP_ACH | 398.62 | 9,657.36 |
| | | | | December 2023 | | | | |
| Opening Balance | | | | | | | | 9,657.36 |
| 12/01/23 | SYS | BILL | 12/01/23 | Rent | 966.70 | | | 10,624.06 |
| | 38248 | PAID | 12/05/23 | | | CP_ACH | 398.62 | 10,225.44 |
| | | | | January 2024 | | | | |
| Opening Balance | | | | | | | | 10,225.44 |
| 01/01/24 | SYS | BILL | 01/01/24 | Rent | 966.70 | | | 11,192.14 |
| 01/01/24 | SYS | BILL | 01/01/24 | Security Depos | 26.58 | | | 11,218.72 |
| | 40496 | PAID | 01/03/24 | | | CP_ACH | 398.62 | 10,820.10 |
| | 41608 | PAID | 01/12/24 | | | 8641 | 26.58 | 10,793.52 |
| | | | | February 2024 | | | | |
| Opening Balance | | | | | | | | 10,793.52 |
| 02/01/24 | SYS | BILL | 02/01/24 | Rent | 993.28 | | | 11,786.80 |
| | 43158 | PAID | 02/01/24 | | | CP_ACH | 425.20 | 11,361.60 |
| | 44837 | PAID | 02/27/24 | | | CP_ACH | 425.20 | 10,936.40 |
| | | | | March 2024 | | | | |
| Opening Balance | | | | | | | | 10,936.40 |
| 03/01/24 | SYS | BILL | 03/01/24 | Rent | 993.28 | | | 11,929.68 |
| 03/01/24 | 48730 | ADJ | 03/20/24 | Adj Cr-Subsidy | -568.08 | | | 11,361.60 |
| 02/01/24 | 48730 | ADJ | 03/20/24 | Adj Cr-Subsidy | -195.89 | | | 11,165.71 |
| | 47321 | PAID | 03/28/24 | | | CP_ACH | 334.00 | 10,831.71 |
| | | | | April 2024 | | | | |
| Opening Balance | | | | | | | | 10,831.71 |
| 04/01/24 | SYS | BILL | 04/01/24 | Rent | 993.28 | | | 11,824.99 |
| 04/01/24 | 50979 | ADJ | 04/08/24 | Adj Cr-Subsidy | -568.08 | | | 11,256.91 |
| | 49762 | PAID | 04/30/24 | | | CP_ACH | 390.00 | 10,866.91 |
| | | | | May 2024 | | | | |
| Opening Balance | | | | | | | | 10,866.91 |
| 05/01/24 | SYS | BILL | 05/01/24 | Rent | 993.28 | | | 11,860.19 |
| 05/01/24 | 50982 | ADJ | 05/10/24 | Adj Cr-Subsidy | -512.08 | | | 11,348.11 |
| | | | | June 2024 | | | | |
| Opening Balance | | | | | | | | 11,348.11 |
| 06/01/24 | SYS | BILL | 06/01/24 | Rent | 993.28 | | | 12,341.39 |
| 06/01/24 | SYS | BILL | 06/01/24 | Sec. 8 | -512.08 | | | 11,829.31 |
| | 52550 | PAID | 06/04/24 | | | CP_ACH | 390.00 | 11,439.31 |
| | 54428 | PAID | 06/27/24 | | | CP_ACH | 390.00 | 11,049.31 |
| | | | | July 2024 | | | | |
| Opening Balance | | | | | | | | 11,049.31 |
| 07/01/24 | SYS | BILL | 07/01/24 | Rent | 993.28 | | | 12,042.59 |
| 07/01/24 | SYS | BILL | 07/01/24 | Sec. 8 | -512.08 | | | 11,530.51 |
| | 56783 | PAID | 07/30/24 | | | CP_ACH | 390.00 | 11,140.51 |
| | | | | August 2024 | | | | |
| Opening Balance | | | | | | | | 11,140.51 |
| 08/01/24 | SYS | BILL | 08/01/24 | Rent | 993.28 | | | 12,133.79 |
| 08/01/24 | SYS | BILL | 08/01/24 | Sec. 8 | -512.08 | | | 11,621.71 |

**Building Number: 151W123**
**Unit Number: 6C**

Tenant Ledger
GARCIA, LEONARDA

Page 3 Of 3
Printed: 09/10/24 at 03:05pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 59501 | PAID | 08/30/24 | | | CP_ACH | 390.00 | 11,231.71 |
| | | | September 2024 | | | | | |
| Opening Balance | | | | | | | | 11,231.71 |
| 09/01/24 | SYS | BILL | 09/01/24 | Rent | 993.28 | | | 12,224.99 |
| 09/01/24 | SYS | BILL | 09/01/24 | Sec. 8 | -512.08 | | | 11,712.91 |

# Exhibit D

The February 6, 2025 Stipulation from the 2024 Lawsuit

**CIVIL COURT OF THE CITY OF NEW YORK**
**COUNTY OF NEW YORK: Housing Part F**

-------------------------------------------------------------

**ARTHUR RANSOME HOUSES, LP**                    **Index No. L&T 319223/24**

                              **Petitioner,**

                                                 **STIPULATION OF**
                                                 **DISCONTINUANCE**
                                                 **WITH PREJUDICE**

          **-against-**

                                                 SO ORDERED
**LEONARDA GARCIA,**

                                                 DANIELE CHINEA
                              **Respondent.**     JUDGE, HOUSING COURT

-------------------------------------------------------------

   **IT IS HEREBY STIPULATED AND AGREED,** by and between the parties,

represented by counsel, as follows:

1. Petitioner acknowledges that the rent sought in the Petition includes HPD's
   Section 8 share of rent for Respondent's tenancy at the subject apartment.

2. Petitioner acknowledges that Respondent has no legal obligation to pay the
   Section 8 share of rent for the subject apartment.

3. Petitioner acknowledges that Respondent had paid her share of the rent for the
   subject apartment at the time of commencement of this proceeding and has since
   paid her share of the rent through and including the date of this stipulation.

4. Petitioner hereby confirms that it has updated and corrected its records to reflect
   that Respondent does not personally owe any portion of the HPD Section 8 share
   of rent for the subject apartment.

5. The Petition is discontinued with prejudice.

1

6. Respondent alleges the following conditions which require repair/replacement in the subject apartment:

    a. Repair or Replace defective kitchen sink faucet;

    b. Repair  Replace defective warped apartment front door;

    c. Repair or Replace defective vanities in both bathrooms;

    d. Plaster and paint entire apartment;

    e. Repair or replace defective radiators to provide adequate heat;

    f. Repair or replace defective toilet flushing mechanism in toilets in both bathrooms.

7. Respondent will provide access on January 27 and January 28, 2025 between 9am and 5pm, workers to arrive by 11am for inspection and repair as necessary and legally required. All required work to be completed within 30 days of first access. In the event Petitioner fails to timely complete all required repairs Respondent may restore this matter for all appropriate relief, including but not limited to contempt.

Signatures follow

2

Dated: New York, NY
        January 27 , 2025


                                    *James Fishman*
                                    _____
                                    JAMES B. FISHMAN
                                    **FISHMAN LAW GROUP, PLLC**
                                    950 THIRD AVENUE SUITE 2600
                                    New York, NY 10022
                                    (212) 897-5840
                                    jfishman@fishmanlaw.nyc
                                    *Attorneys for Respondent*


                                    *Eric Kahan*
                                    _____
                                    ERIC KAHAN
                                    **SPERBER KAHAN LAW GROUP PLLC**
                                    228 East 45th Street  14th Fl
                                    New York, New York 10017
                                    917 351 1287
                                    eric@sklawpllc.com

                                    *Attorney for Petitioner*


ARTHUR RANSOME HOUSES, LP

Petitioner

By:
_____
    Detra Williams
         *Amt As Agent*


So Ordered:

_____

J.H.C.

3

3 of 3

# Exhibit E

The April 8, 2025 letter from Sperber Kahan
Law Group

**SPERBER KAHAN LAW GROUP PLLC**
**228 EAST 45TH STREET**
**14THTH FLOOR**
**NEW YORK, 10017**
**TEL. (917) 351-1335**

CREDITOR: ARTHUR RANSOME HOUSES LP          Date: 04/08/2025

AMOUNT OWED: **$12478.43**

LEONARDA GARCIA
151 WEST 123 STREET, APT: 6-C
NEW YORK, NY 10027

THIS LAW OFFICE HAS BEEN RETAINED TO COLLECT THE ABOVE-REFERENCED RENT ARREARS.

THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE. UNLESS YOU NOTIFY THIS OFFICE WITHIN 30 DAYS AFTER RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THIS DEBT, OR ANY PORTION THEREOF, THIS OFFICE WILL ASSUME THIS DEBT IS VALID. IF YOU NOTIFY THIS OFFICE IN WRITING WITHIN 30 DAYS AFTER RECEIVING THIS NOTICE THAT THE DEBT, OR PORTION THEREOF, IS DISPUTED, WE WILL OBTAIN VERIFICATION OF THE DEBT OR A COPY OF A JUDGMENT AGAINST YOU AND WILL MAIL A COPY OF THE VERIFICATION OR JUDGMENT TO YOU.

UPON YOUR WRITTEN REQUEST SENT WITHIN 30 DAYS OF YOUR RECEIPT OF THIS NOTICE THIS OFFICE WILL PROVIDE THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR IF DIFFERENT FROM THE CURRENT CREDITOR.

THE 30 DAY OPPORTUNITY TO DISPUTE THE DEBT, AS SET FORTH ABOVE, IS SEPARATE FROM ANY RESPONSE THAT YOU ARE REQUIRED TO MAKE OR ANY ACTION YOU ARE REQUIRED TO TAKE WITH RESPECT TO ANY RESPONSE TO ANY LEGAL NOTICES YOU RECEIVE WITHIN THE TIME FRAME SET FORTH IN THOSE NOTICES.

ACCORDING TO THE CREDITOR, AS OF THE DATE OF THIS LETTER YOU OWE $12478.43 TO THE ABOVE NAMED CREDITOR.

ANY RECENT PAYMENT(S) WHICH YOU MAY HAVE MADE TOWARDS YOUR RENT ARREARS MAY NOT BE REFLECTED IN THE AMOUNT SET FORTH HEREIN DUE TO BOOKKEEPING TIME REQUIREMENTS. ANY SUCH PAYMENTS MADE BY YOU WILL BE CONSIDERED VALID BY THIS LAW OFFICE AND THE AMOUNT SET FORTH HEREIN WILL BE ADJUSTED TO REFLECT THOSE PAYMENTS. IF YOU HAVE MADE PAYMENT IN FULL IN REGARD TO THE AMOUNT SET FORTH HEREIN, THEN PLEASE DISREGARD THIS NOTICE.

**SEE REVERSE SIDE FOR FURTHER IMPORTANT INFORMATION.**

PR22 -02 -6-C

DEBT COLLECTORS, IN ACCORDANCE WITH THE Fair Debt Collection Practices Act. 15 U.S.C. §1692 et seq., ARE PROHIBITED FROM ENGAGING IN ABUSIVE, DECEPTIVE AND UNFAIR DEBT COLLECTION EFFORTS, INCLUDING BUT NOT LIMITED TO:

A) THE USE OF THREAT OF VIOLENCE;

B) THE USE OF OBSCENE OR PROFANCE LANGUAGE; AND

C) REPEATED PHONE CALLS MADE WITH THE INTENT TO ANNOY, ABUSE OR HARASS.

IF A CREDITOR OR DEBT COLLECTOR RECEIVED A MONEY JUDGMENT AGAINST YOU IN COURT, STATE AND FEDERAL LAWS MAY PREVENT THE FOLLOWING TYPES OF INCOME FROM BEING TAKEN TO PAY THE DEBT:

1. SUPPLEMENTAL SECURITY INCOME (SSI);
2. SOCIAL SECURITY;
3. PUBLIC ASSISTANCE (WELFARE);
4. SPOUSAL SUPPORT, MAINTENANCE (ALIMONY) OR CHILD SUPPORT;
5. UNEMPLOYMENT BENEFITS;
6. DISABILITY BENEFITS;
7. WORKERS' COMPENSATION BENEFITS;
8. PUBLIC OR PRIVATE PENSIONS;
9. VETERANS' BENEFITS;
10. FEDERAL STUDENT LOANS, FEDERAL STUDENT GRANTS, AND FEDERAL WORK STUDY FUNDS; AND
11. NINETY PERCENT OF YOUR WAGES OR SALARY EARNED IN THE LAST SIXTY DAYS.

LEONARDA GARCIA
151 WEST 123 STREET, APT: 6-C
NEW YORK, NY 10027

DEBT COLLECTORS, IN ACCORDANCE WITH THE Fair Debt Collection Practices Act, 15 U.S.C. §1692 et seq., ARE PROHIBITED FROM ENGAGING IN ABUSIVE, DECEPTIVE AND UNFAIR DEBT COLLECTION EFFORTS, INCLUDING BUT NOT LIMITED TO:

A) THE USE OF THREAT OF VIOLENCE;

B) THE USE OF OBSCENE OR PROFANCE LANGUAGE; AND

C) REPEATED PHONE CALLS MADE WITH THE INTENT TO ANNOY, ABUSE OR HARASS.

IF A CREDITOR OR DEBT COLLECTOR RECEIVED A MONEY JUDGMENT AGAINST YOU IN COURT, STATE AND FEDERAL LAWS MAY PREVENT THE FOLLOWING TYPES OF INCOME FROM BEING TAKEN TO PAY THE DEBT:

1. SUPPLEMENTAL SECURITY INCOME (SSI);
2. SOCIAL SECURITY;
3. PUBLIC ASSISTANCE (WELFARE);
4. SPOUSAL SUPPORT, MAINTENANCE (ALIMONY) OR CHILD SUPPORT;
5. UNEMPLOYMENT BENEFITS;
6. DISABILITY BENEFITS;
7. WORKERS' COMPENSATION BENEFITS;
8. PUBLIC OR PRIVATE PENSIONS;
9. VETERANS' BENEFITS;
10. FEDERAL STUDENT LOANS, FEDERAL STUDENT GRANTS, AND FEDERAL WORK STUDY FUNDS; AND
11. NINETY PERCENT OF YOUR WAGES OR SALARY EARNED IN THE LAST SIXTY DAYS.

LEONARDA GARCIA
151 WEST 123 STREET, APT: 6-C
NEW YORK, NY 10027

PR22 -02 -6-C

# Exhibit F

The May 2, 2025 Certification of Basis for
Eviction Proceeding

**CERTIFICATION OF BASIS FOR EVICTION PROCEEDING
AGAINST TENANT PARTICIPATING IN THE SECTION 8
HOUSING CHOICE VOUCHER PROGRAM**

Tenant's Name: LEONARDA GARCIA            Date:    05/02/2025

Tenant's Adress: 151 WEST 123 STREET APT# 6-C       Voucher #

            NEW YORK, NY 10027                Apt. #:    6-C

I     The undersigned landlord intends to commence an eviction proceeding against you on the following grounds and
certifies that the grounds constitute a lawful basis for eviction of a tenant-participant in the Section 8 Program.

[X] Non-payment of the tenant's share of rent, at ____ **$512.98** per month, for the months of **SEE RIDER ATTACHED**,
for a total of **$12,478.43** plus additional charges (if any) in the amount of _____ The landlord does
not seek to recover from the tenants the subsidy portion of the rent. Total Contract Rent for apartment is _____
*Explanation and itemization of rent demand and any additional charges (if necessary):*

[ ]     Holdover proceedings related to termination or suspension of Section 8 assistance, as follows:

II.     (FILL OUT THIS SECTION ONLY IF YOU HAVE A CLAIM AGAINST THE TENANT FOR THE TENANT'S
SHARE OF THE RENT AND IF YOU ALSO INTEND TO SUE THE AUTHORITY FOR THE SUBSIDY PORTION OF
OF THE CONTRACT RENT.) The undersigned intends to include in the eviction proceeding against the Housing Authority
for non-payment of the subsidy portion of the contract rent, at _____ per month, for the months of _____
for a total of $ _____ The landlord will not seek recovery of this amount from the tenant.
*Explanation and itemization of rent demand (if necessary):*

SIGNED: _____

      ERIC H. KAHAN, ESQ.            Landlord's Attorney: SPERBER KAHAN LAW GROUP PLLC

Landlord's Name                   Attorney's Address   228 East 45th Street

ARTHUR RANSOME HOUSES LP                 14thTH Floor

                                        New York, 10017

Landlord's Vendor #: _____ (required)      Attorney's Phone #: 917/351-1335

**THIS CERTIFICATION MUST BE EXECUTED BY SOMEONE WITH PERSONAL KNOWLEDGE OF THE RELEVANT
FACTS, WHICH MAY BE BASED ON THE LANDLORD'S BOOKS AND RECORDS.**

*Please indicate where form is to be returned to:* [ ] Landlord   [X] Attorney   [ ] Both

---

**NEW YORK CITY HOUSING AUTHORITY'S REPLY TO
CERTIFICATION OF BASIS FOR EVICTION PROCEEDING**

Tenant's Name: LEONARDA GARCIA            Voucher #: _____
TO THE ABOVE-NAMED LANDLORD AND TENANT:

[ ]   The Housing Authority ACCEPTS the Landlord's Certification on the grounds stated above.

[ ]   A. The Housing Authority intends to participate in the eviction proceeding. Please advise the Housing Authority of
       the date, time and location of the hearing by telephoning (212)-306-8500.

[ ]   B. The Tenant has requested a rent determination hearing and the hearing is being expidited by the Housing Authority.

[ ]   The Housing Authority OBJECTS TO the Certification for the reason(s) checked below:

[ ]   A. The Certification fails to state specific factual allegations regarding the basis for the proceeding.

[ ]   B. Failure to allege facts which, if proven, would establish good cause to evict.

[ ]   C. The proposed non-payment proceeding seeks to recover from the tenant more than the share of rent for which the
       tenant is responsible. The correct tenant's share of rent per month is $ _____ Explanation (if any):

[ ]   D. The landlord has failed to comply with Section 8 procedures applicable to the tenant and unit at issue, as follows:

      [ ] 1. Failure to include proof of mailing of Certification to tenant.

      [ ] 2. Other violation(s): _____

[ ]   E. The landlord is seeking to withdraw the tenant's unit from the Section 8 Program, in violation of the following
       applicable law: _____

[ ]   This certification is not required for the Hold-over proceeding you seek to bring against this tenant.

[ ]   Our records indicate that the above-named tenant is not a NYCHA Section 8 voucher holder.

File No.401089               BY: _____       Date: _____

## CERTIFICATION OF BASIS FOR EVICTION PROCEEDING
## AGAINST TENANT PARTICIPATING IN THE SECTION 8
## HOUSING CHOICE VOUCHER PROGRAM

Tenant's Name:  LEONARDA GARCIA
Tenant's Adress:  151 WEST 123 STREET
NEW YORK, NY 10027

Date:      05/02/2025
Voucher #
Apt. #:    6-C

I    The undersigned landlord intends to commence an eviction proceeding against you on the following grounds and
certifies that the grounds constitute a lawful basis for eviction of a tenant-participant in the Section 8 Program.

[X]  Non-payment of the tenant's share of rent, at ____ **$512.98** per month, for the months of **SEE RIDER ATTACHED,**
for a total of **$12,478.43** plus additional charges (if any) in the amount of _____ The landlord does
not seek to recover from the tenants the subsidy portion of the rent. Total Contract Rent for apartment is ____ **$0.00**
*Explanation and itemization of rent demand and any additional charges (if necessary):*

[ ]  Holdover proceeding related to the alleged expiration of the Section 8 lease and assistance contract on _____
based on good cause as folows:

II.        (FILL OUT THIS SECTION ONLY IF YOU HAVE A CLAIM AGAINST THE TENANT FOR THE TENANT'S
SHARE OF THE RENT AND IF YOU ALSO INTEND TO SUE THE AUTHORITY FOR THE SUBSIDY PORTION OF
OF THE CONTRACT RENT.) The undersigned intends to include in the eviction proceeding against the Housing Authority
for non-payment of the subsidy portion of the contract rent, at _____ per month, for the months of _____
for a total of $ _____ The landlord will not seek recovery of this amount from the tenant.
*Explanation and itemization of rent demand (if necessary):*

SIGNED: _____
        ERIC H. KAHAN, ESQ.
Landlord's Name
ARTHUR RANSOME HOUSES LP

Landlord's Vendor #: _____ (required)

Landlord's Attorney:  SPERBER KAHAN LAW GROUP PLLC
Attorney's Address   228 East 45th Street
                     14thTH Floor
                     New York,  10017
Attorney's Phone #:  917/351-1335

**THIS CERTIFICATION MUST BE EXECUTED BY SOMEONE WITH PERSONAL KNOWLEDGE OF THE RELEVANT
FACTS, WHICH MAY BE BASED ON THE LANDLORD'S BOOKS AND RECORDS.**

*Please indicate where form is to be returned to:*  [ ] *Landlord*  [X] *Attorney*  [ ] *Both*

---

### NOTICE TO TENANT
PLEASE ADVISE THE HOUSING AUTHORITY WITHIN 10 DAYS OF THE DATE THIS CERTIFICATION IS
MAILED OR DELIVERED OF ANY REASON WHY EVICTION PROCEEDING SHOULD NOT BE BROUGHT
AGAINST YOU You may respond or object by calling (212) 306-8500 at the Housing Authority or by writing to:

### NEW YORK CITY HOUSING AUTHORITY
### LEASED HOUSING DEPARTMENT, EVICTION REVIEW UNIT
### 90 CHURCH STREET, 9TH FLOOR
### NEW YORK, NY 10007

In approximately 20 days, the Housing Authority will send you a copy of its reply.
        - Your landlord must prove in court that there is good cause to evict you.
        - Your landlord may not sue you for the subsidy portion of the rent.
IF YOUR LANDLORD TAKES YOU TO COURT, YOU MUST ANSWER ALL COURT PAPERS AND APPEAR IN
COURT ON ALL DATES.  YOU MAY RAISE IN COURT ANY DEFENSES THAT YOU HAVE.
        - Your landlord must prove in court that there is good cause to evict you.
        - Your landlord may not sue you for the subsidy portion of the rent.
YOU MAY WISH TO OBTAIN LEGAL REPRESENTATION OR ADVICE FROM A LAWYER. WHEN YOU  APPEAR
IN COURT, TAKE THIS LETTER WITH YOU AND SHOW IT TO THE JUDGE. CALL THE HOUSING AUTHORITY
AT (212) 306-8500 IF YOU HAVE ANY QUESTIONS.

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 1 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | February 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.00 |
| 02/01/14 | 83062 | ADJ | 02/12/14 | Rent | 902.08 | | | 902.08 |
| 02/01/14 | 83062 | ADJ | 02/12/14 | Security Depos | 902.08 | | | 1,804.16 |
| | 83260A | PAID | 02/13/14 | | | 105981119332 | 902.00 | 902.16 |
| | 83260B | PAID | 02/13/14 | | | 105981119343 | 902.00 | 0.16 |
| | | | March 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.16 |
| 03/01/14 | SYS | BILL | 03/01/14 | Rent | 902.08 | | | 902.24 |
| | 85138 | PAID | 03/05/14 | | | 145 | 902.00 | 0.24 |
| | | | April 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.24 |
| 04/01/14 | SYS | BILL | 04/01/14 | Rent | 902.08 | | | 902.32 |
| | 89057 | PAID | 04/10/14 | | | 0 | 902.32 | 0.00 |
| | | | May 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.00 |
| 05/01/14 | SYS | BILL | 05/01/14 | Rent | 902.08 | | | 902.08 |
| | 91401 | PAID | 05/07/14 | | | 148 | 902.08 | 0.00 |
| | | | June 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.00 |
| 06/01/14 | SYS | BILL | 06/01/14 | Rent | 902.08 | | | 902.08 |
| | 94176 | PAID | 06/04/14 | | | 150 | 902.08 | 0.00 |
| | | | July 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.00 |
| 07/01/14 | SYS | BILL | 07/01/14 | Rent | 902.08 | | | 902.08 |
| | 97477 | PAID | 07/09/14 | | | 152 | 902.00 | 0.08 |
| | | | August 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.08 |
| 08/01/14 | SYS | BILL | 08/01/14 | Rent | 902.08 | | | 902.16 |
| | 458 | PAID | 08/06/14 | | | 153 | 902.80 | -0.64 |
| | | | September 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.64 |
| 09/01/14 | SYS | BILL | 09/01/14 | Rent | 902.08 | | | 901.44 |
| | 3809 | PAID | 09/08/14 | | | 154 | 902.12 | -0.68 |
| | | | October 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.68 |
| 10/01/14 | SYS | BILL | 10/01/14 | Rent | 902.08 | | | 901.40 |
| | 12627 | PAID | 10/06/14 | | | 157 | 902.08 | -0.68 |
| | | | November 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.68 |
| 11/01/14 | SYS | BILL | 11/01/14 | Rent | 902.08 | | | 901.40 |
| | 16012 | PAID | 11/07/14 | | | 347111695 | 902.08 | -0.68 |
| | | | December 2014 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.68 |
| 12/01/14 | SYS | BILL | 12/01/14 | Rent | 902.08 | | | 901.40 |
| | 19170 | PAID | 12/10/14 | | | 352545942 | 902.08 | -0.68 |
| | | | January 2015 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.68 |
| 01/01/15 | SYS | BILL | 01/01/15 | Rent | 902.08 | | | 901.40 |
| | 21975 | PAID | 01/12/15 | | | 357811794 | 902.08 | -0.68 |
| | | | February 2015 | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -0.68 |
| 02/01/15 | SYS | BILL | 02/01/15 | Rent | 902.08 | | | 901.40 |
| | 23949 | PAID | 02/04/15 | | | 362483403 | 902.08 | -0.68 |
| | | | March 2015 | | | | | |

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 2 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | -0.68 |
| 03/01/15 | SYS | BILL | 03/01/15 | Rent | 902.08 | | | 901.40 |
| | 27479 | PAID | 03/10/15 | | | 368282407 | 902.08 | -0.68 |
| | | | April 2015 | | | | | |
| Opening Balance | | | | | | | | -0.68 |
| 04/01/15 | SYS | BILL | 04/01/15 | Rent | 902.08 | | | 901.40 |
| | 30104 | PAID | 04/08/15 | | | 373499337 | 902.08 | -0.68 |
| | | | May 2015 | | | | | |
| Opening Balance | | | | | | | | -0.68 |
| 05/01/15 | SYS | BILL | 05/01/15 | Rent | 902.08 | | | 901.40 |
| | 33523 | PAID | 05/13/15 | | | 379302626 | 902.08 | -0.68 |
| | | | June 2015 | | | | | |
| Opening Balance | | | | | | | | -0.68 |
| 06/01/15 | SYS | BILL | 06/01/15 | Rent | 902.08 | | | 901.40 |
| | 35803 | PAID | 06/09/15 | | | 384215376 | 902.00 | -0.60 |
| | | | July 2015 | | | | | |
| Opening Balance | | | | | | | | -0.60 |
| 07/01/15 | SYS | BILL | 07/01/15 | Rent | 902.08 | | | 901.48 |
| | 38456 | PAID | 07/09/15 | | | 389780769 | 902.08 | -0.60 |
| | | | August 2015 | | | | | |
| Opening Balance | | | | | | | | -0.60 |
| 08/01/15 | SYS | BILL | 08/01/15 | Rent | 902.08 | | | 901.48 |
| | 40636 | PAID | 08/05/15 | | | CP_ACH | 901.48 | 0.00 |
| | | | September 2015 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 09/01/15 | SYS | BILL | 09/01/15 | Rent | 902.08 | | | 902.08 |
| | 43820 | PAID | 09/03/15 | | | CP_ACH | 902.08 | 0.00 |
| | | | October 2015 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 10/01/15 | SYS | BILL | 10/01/15 | Rent | 902.08 | | | 902.08 |
| | 47053 | PAID | 10/02/15 | | | CP_ACH | 902.08 | 0.00 |
| | 50193 | PAID | 10/30/15 | | | 159 | 18.04 | -18.04 |
| | | | November 2015 | | | | | |
| Opening Balance | | | | | | | | -18.04 |
| 11/01/15 | SYS | BILL | 11/01/15 | Rent | 902.08 | | | 884.04 |
| | 50640 | PAID | 11/05/15 | | | CP_ACH | 902.08 | -18.04 |
| | | | December 2015 | | | | | |
| Opening Balance | | | | | | | | -18.04 |
| 12/01/15 | SYS | BILL | 12/01/15 | Rent | 902.08 | | | 884.04 |
| 12/01/15 | SYS | BILL | 12/01/15 | Security Depos | 18.04 | | | 902.08 |
| | 53408 | PAID | 12/04/15 | | | CP_ACH | 884.04 | 18.04 |
| | | | January 2016 | | | | | |
| Opening Balance | | | | | | | | 18.04 |
| 01/01/16 | SYS | BILL | 01/01/16 | Rent | 902.08 | | | 920.12 |
| | | | February 2016 | | | | | |
| Opening Balance | | | | | | | | 920.12 |
| 02/01/16 | SYS | BILL | 02/01/16 | Rent | 920.12 | | | 1,840.24 |
| | 62308 | PAID | 02/26/16 | | | CP_ACH | 920.00 | 920.24 |
| | | | March 2016 | | | | | |
| Opening Balance | | | | | | | | 920.24 |
| 03/01/16 | SYS | BILL | 03/01/16 | Rent | 920.12 | | | 1,840.36 |
| 12/01/15 | 64541 | ADJ | 03/15/16 | Adj Db-Subsidy | -1,872.32 | | | -31.96 |
| | 64541 | Reapplied | 03/15/16 | | | | 0.00 | -31.96 |
| 03/01/16 | 65122B | ADJ | 03/21/16 | Rent | -18.04 | | | -50.00 |
| 02/01/16 | 65122B | ADJ | 03/21/16 | Rent | -18.04 | | | -68.04 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
GARCIA, LEONARDA

Page 3 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
|  | 65122A | Reapplied | 03/21/16 |  |  |  | -1,872.32 | 1,804.28 |
|  | 65122B | Reapplied | 03/21/16 |  |  |  | 1,872.32 | -68.04 |
|  | 65809 | PAID | 03/31/16 |  |  | CP_ACH | 365.96 | -434.00 |
|  |  |  | **April 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | -434.00 |
| 04/01/16 | SYS | BILL | 04/01/16 | Rent | 902.08 |  |  | 468.08 |
| 04/01/16 | SYS | BILL | 04/01/16 | Sec. 8 | -468.08 |  |  | 0.00 |
|  |  |  | **May 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | 0.00 |
| 05/01/16 | SYS | BILL | 05/01/16 | Rent | 902.08 |  |  | 902.08 |
| 05/01/16 | SYS | BILL | 05/01/16 | Sec. 8 | -468.08 |  |  | 434.00 |
|  | 68975 | PAID | 05/05/16 |  |  | CP_ACH | 434.00 | 0.00 |
|  |  |  | **June 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | 0.00 |
| 06/01/16 | SYS | BILL | 06/01/16 | Rent | 902.08 |  |  | 902.08 |
| 06/01/16 | SYS | BILL | 06/01/16 | Sec. 8 | -468.08 |  |  | 434.00 |
|  | 71813 | PAID | 06/03/16 |  |  | CP_ACH | 434.00 | 0.00 |
|  | 73332 | PAID | 06/17/16 |  |  | 90 | 260.00 | -260.00 |
| 06/00/16 | 75515 | ADJ | 06/30/16 | Adj Db-Subsidy | -340.00 |  |  | -600.00 |
|  |  |  | **July 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | -600.00 |
| 07/01/16 | SYS | BILL | 07/01/16 | Rent | 902.08 |  |  | 302.08 |
| 07/01/16 | SYS | BILL | 07/01/16 | Sec. 8 | -468.08 |  |  | -166.00 |
| 06/00/16 | 76624 | ADJ | 07/21/16 | Adj Db-Subsidy | -170.00 |  |  | -336.00 |
|  |  |  | **August 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | -336.00 |
| 08/01/16 | SYS | BILL | 08/01/16 | Rent | 902.08 |  |  | 566.08 |
| 08/01/16 | SYS | BILL | 08/01/16 | Sec. 8 | -638.08 |  |  | -72.00 |
|  | 77828 | PAID | 08/02/16 |  |  | CP_ACH | 188.00 | -260.00 |
|  |  |  | **September 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | -260.00 |
| 09/01/16 | SYS | BILL | 09/01/16 | Rent | 902.08 |  |  | 642.08 |
| 09/01/16 | SYS | BILL | 09/01/16 | Sec. 8 | -638.08 |  |  | 4.00 |
|  |  |  | **October 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | 4.00 |
| 10/01/16 | SYS | BILL | 10/01/16 | Rent | 902.08 |  |  | 906.08 |
| 10/01/16 | SYS | BILL | 10/01/16 | Sec. 8 | -638.08 |  |  | 268.00 |
|  | 84637 | PAID | 10/06/16 |  |  | CP_ACH | 268.00 | 0.00 |
|  |  |  | **November 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | 0.00 |
| 11/01/16 | SYS | BILL | 11/01/16 | Rent | 902.08 |  |  | 902.08 |
| 11/01/16 | SYS | BILL | 11/01/16 | Sec. 8 | -638.08 |  |  | 264.00 |
|  | 87440 | PAID | 11/03/16 |  |  | CP_ACH | 264.00 | 0.00 |
|  |  |  | **December 2016** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | 0.00 |
| 12/01/16 | SYS | BILL | 12/01/16 | Rent | 902.08 |  |  | 902.08 |
| 12/01/16 | SYS | BILL | 12/01/16 | Sec. 8 | -638.08 |  |  | 264.00 |
|  | 91389 | PAID | 12/01/16 |  |  | CP_ACH | 264.00 | 0.00 |
|  | 93820 | PAID | 12/30/16 |  |  | CP_ACH | 264.00 | -264.00 |
|  |  |  | **January 2017** |  |  |  |  |  |
| Opening Balance |  |  |  |  |  |  |  | -264.00 |
| 01/01/17 | SYS | BILL | 01/01/17 | Rent | 902.08 |  |  | 638.08 |
| 01/01/17 | SYS | BILL | 01/01/17 | Sec. 8 | -638.08 |  |  | 0.00 |
| 01/01/17 | 96410 | ADJ | 01/25/17 | Adj Db-Subsidy | 69.00 |  |  | 69.00 |
|  | 96410 | Reapplied | 01/25/17 |  |  |  | 0.00 | 69.00 |
|  |  |  | **February 2017** |  |  |  |  |  |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
GARCIA, LEONARDA

Page 4 Of 13
Printed: 05/02/25 at 12:15pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 69.00 |
| 02/01/17 | SYS | BILL | 02/01/17 | Rent | 902.08 | | | 971.08 |
| 02/01/17 | SYS | BILL | 02/01/17 | Sec. 8 | -569.08 | | | 402.00 |
| | 97222 | PAID | 02/02/17 | | | CP_ACH | 264.00 | 138.00 |
| | | | **March 2017** | | | | | |
| Opening Balance | | | | | | | | 138.00 |
| 03/01/17 | SYS | BILL | 03/01/17 | Rent | 902.08 | | | 1,040.08 |
| 03/01/17 | SYS | BILL | 03/01/17 | Sec. 8 | -569.08 | | | 471.00 |
| | 14 | PAID | 03/02/17 | | | CP_ACH | 471.00 | 0.00 |
| | | | **April 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 04/01/17 | SYS | BILL | 04/01/17 | Rent | 902.08 | | | 902.08 |
| 04/01/17 | SYS | BILL | 04/01/17 | Sec. 8 | -569.08 | | | 333.00 |
| | 3401 | PAID | 04/05/17 | | | CP_ACH | 333.00 | 0.00 |
| | | | **May 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 05/01/17 | SYS | BILL | 05/01/17 | Rent | 902.08 | | | 902.08 |
| 05/01/17 | SYS | BILL | 05/01/17 | Sec. 8 | -569.08 | | | 333.00 |
| | 6254 | PAID | 05/04/17 | | | CP_ACH | 333.00 | 0.00 |
| | | | **June 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 06/01/17 | SYS | BILL | 06/01/17 | Rent | 902.08 | | | 902.08 |
| 06/01/17 | SYS | BILL | 06/01/17 | Sec. 8 | -569.08 | | | 333.00 |
| | 9337 | PAID | 06/06/17 | | | CP_ACH | 333.00 | 0.00 |
| | | | **July 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 07/01/17 | SYS | BILL | 07/01/17 | Rent | 902.08 | | | 902.08 |
| 07/01/17 | SYS | BILL | 07/01/17 | Sec. 8 | -569.08 | | | 333.00 |
| | 12574 | PAID | 07/07/17 | | | CP_ACH | 333.00 | 0.00 |
| | | | **August 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 08/01/17 | SYS | BILL | 08/01/17 | Rent | 902.08 | | | 902.08 |
| 08/01/17 | SYS | BILL | 08/01/17 | Sec. 8 | -569.08 | | | 333.00 |
| | 15488 | PAID | 08/04/17 | | | CP_ACH | 288.00 | 45.00 |
| 08/01/17 | 16975 | ADJ | 08/17/17 | Adj Db-Subsidy | -90.00 | | | -45.00 |
| | 16975 | Reapplied | 08/17/17 | | | | 0.00 | -45.00 |
| | | | **September 2017** | | | | | |
| Opening Balance | | | | | | | | -45.00 |
| 09/01/17 | SYS | BILL | 09/01/17 | Rent | 902.08 | | | 857.08 |
| 09/01/17 | SYS | BILL | 09/01/17 | Sec. 8 | -614.08 | | | 243.00 |
| | 18472 | PAID | 09/06/17 | | | CP_ACH | 243.00 | 0.00 |
| | | | **October 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 10/01/17 | SYS | BILL | 10/01/17 | Rent | 902.08 | | | 902.08 |
| 10/01/17 | SYS | BILL | 10/01/17 | Sec. 8 | -614.08 | | | 288.00 |
| | 21632 | PAID | 10/05/17 | | | CP_ACH | 288.00 | 0.00 |
| | | | **November 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 11/01/17 | SYS | BILL | 11/01/17 | Rent | 902.08 | | | 902.08 |
| 11/01/17 | SYS | BILL | 11/01/17 | Sec. 8 | -614.08 | | | 288.00 |
| | 25670 | PAID | 11/13/17 | | | CP_ACH | 288.00 | 0.00 |
| | | | **December 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 12/01/17 | SYS | BILL | 12/01/17 | Rent | 902.08 | | | 902.08 |
| 12/01/17 | SYS | BILL | 12/01/17 | Sec. 8 | -614.08 | | | 288.00 |
| | 28175 | PAID | 12/08/17 | | | CP_ACH | 288.00 | 0.00 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
**GARCIA, LEONARDA**

Page 5 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **January 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 01/01/18 | SYS | BILL | 01/01/18 | Rent | 902.08 | | | 902.08 |
| 01/01/18 | SYS | BILL | 01/01/18 | Sec. 8 | -614.08 | | | 288.00 |
| | 30513 | PAID | 01/02/18 | | | CP_ACH | 288.00 | 0.00 |
| | 33692 | PAID | 01/31/18 | | | CP_ACH | 288.00 | -288.00 |
| | | | **February 2018** | | | | | |
| Opening Balance | | | | | | | | -288.00 |
| 02/01/18 | SYS | BILL | 02/01/18 | Rent | 902.08 | | | 614.08 |
| 02/01/18 | SYS | BILL | 02/01/18 | Sec. 8 | -614.08 | | | 0.00 |
| | | | **March 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 03/01/18 | SYS | BILL | 03/01/18 | Rent | 902.08 | | | 902.08 |
| 03/01/18 | SYS | BILL | 03/01/18 | Sec. 8 | -614.08 | | | 288.00 |
| | 37178 | PAID | 03/01/18 | | | CP_ACH | 576.00 | -288.00 |
| 03/01/18 | 38938 | ADJ | 03/14/18 | Adj Db-Subsidy | 288.00 | | | 0.00 |
| | | | **April 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 04/01/18 | SYS | BILL | 04/01/18 | Rent | 902.08 | | | 902.08 |
| 04/01/18 | SYS | BILL | 04/01/18 | Sec. 8 | -326.08 | | | 576.00 |
| | 41762 | PAID | 04/10/18 | | | CP_ACH | 576.00 | 0.00 |
| | 43584 | PAID | 04/30/18 | | | CP_ACH | 576.00 | -576.00 |
| | | | **May 2018** | | | | | |
| Opening Balance | | | | | | | | -576.00 |
| 05/01/18 | SYS | BILL | 05/01/18 | Rent | 920.12 | | | 344.12 |
| 05/01/18 | SYS | BILL | 05/01/18 | Sec. 8 | -326.08 | | | 18.04 |
| | | | **June 2018** | | | | | |
| Opening Balance | | | | | | | | 18.04 |
| 06/01/18 | SYS | BILL | 06/01/18 | Rent | 920.12 | | | 938.16 |
| 06/01/18 | SYS | BILL | 06/01/18 | Sec. 8 | -326.08 | | | 612.08 |
| | 47133 | PAID | 06/05/18 | | | CP_ACH | 612.08 | 0.00 |
| | | | **July 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 07/01/18 | SYS | BILL | 07/01/18 | Rent | 920.12 | | | 920.12 |
| 07/01/18 | SYS | BILL | 07/01/18 | Sec. 8 | -326.08 | | | 594.04 |
| | 50573 | PAID | 07/09/18 | | | CP_ACH | 594.04 | 0.00 |
| | | | **August 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 08/01/18 | SYS | BILL | 08/01/18 | Rent | 920.12 | | | 920.12 |
| 08/01/18 | SYS | BILL | 08/01/18 | Sec. 8 | -326.08 | | | 594.04 |
| 08/01/18 | 55896B | ADJ | 08/27/18 | Adj Cr-Subsidy | -220.00 | | | 374.04 |
| 07/01/18 | 55896B | ADJ | 08/27/18 | Adj Cr-Subsidy | -440.00 | | | -65.96 |
| | 55896C | Reapplied | 08/27/18 | | | CP_ACH | 594.04 | -660.00 |
| | 55896A | Reapplied | 08/27/18 | | | CP_ACH | -594.04 | -65.96 |
| | | | **September 2018** | | | | | |
| Opening Balance | | | | | | | | -65.96 |
| 09/01/18 | SYS | BILL | 09/01/18 | Rent | 920.12 | | | 854.16 |
| 09/01/18 | SYS | BILL | 09/01/18 | Sec. 8 | -326.08 | | | 528.08 |
| | 56603 | PAID | 09/06/18 | | | CP_ACH | 308.08 | 220.00 |
| | | | **October 2018** | | | | | |
| Opening Balance | | | | | | | | 220.00 |
| 10/01/18 | SYS | BILL | 10/01/18 | Rent | 920.12 | | | 1,140.12 |
| 10/01/18 | SYS | BILL | 10/01/18 | Sec. 8 | -326.08 | | | 814.04 |
| | 59414 | PAID | 10/04/18 | | | CP_ACH | 374.04 | 440.00 |
| 10/01/18 | 61166 | ADJ | 10/17/18 | Adj Cr-Subsidy | -220.00 | | | 220.00 |
| 10/00/18 | 63889 | ADJ | 10/30/18 | Adj Db-Subsidy | -220.00 | | | 0.00 |

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 6 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | November 2018 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 11/01/18 | SYS | BILL | 11/01/18 | Rent | 920.12 | | | 920.12 |
| 11/01/18 | SYS | BILL | 11/01/18 | Sec. 8 | -546.08 | | | 374.04 |
| | 62572 | PAID | 11/02/18 | | | CP_ACH | 374.04 | 0.00 |
| | | | December 2018 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 12/01/18 | SYS | BILL | 12/01/18 | Rent | 920.12 | | | 920.12 |
| 12/01/18 | SYS | BILL | 12/01/18 | Sec. 8 | -546.08 | | | 374.04 |
| | 65432 | PAID | 12/06/18 | | | CP_ACH | 374.04 | 0.00 |
| | | | January 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 01/01/19 | SYS | BILL | 01/01/19 | Rent | 920.12 | | | 920.12 |
| 01/01/19 | SYS | BILL | 01/01/19 | Sec. 8 | -546.08 | | | 374.04 |
| | 68068 | PAID | 01/04/19 | | | CP_ACH | 374.04 | 0.00 |
| | 70747 | PAID | 01/31/19 | | | CP_ACH | 374.04 | -374.04 |
| | | | February 2019 | | | | | |
| Opening Balance | | | | | | | | -374.04 |
| 02/01/19 | SYS | BILL | 02/01/19 | Rent | 920.12 | | | 546.08 |
| 02/01/19 | SYS | BILL | 02/01/19 | Sec. 8 | -546.08 | | | 0.00 |
| | | | March 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 03/01/19 | SYS | BILL | 03/01/19 | Rent | 920.12 | | | 920.12 |
| 03/01/19 | SYS | BILL | 03/01/19 | Sec. 8 | -546.08 | | | 374.04 |
| | 74014 | PAID | 03/07/19 | | | CP_ACH | 374.04 | 0.00 |
| | | | April 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 04/01/19 | SYS | BILL | 04/01/19 | Rent | 920.12 | | | 920.12 |
| 04/01/19 | SYS | BILL | 04/01/19 | Sec. 8 | -546.08 | | | 374.04 |
| | 76540 | PAID | 04/04/19 | | | CP_ACH | 374.04 | 0.00 |
| | | | May 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 05/01/19 | SYS | BILL | 05/01/19 | Rent | 920.12 | | | 920.12 |
| 05/01/19 | SYS | BILL | 05/01/19 | Sec. 8 | -546.08 | | | 374.04 |
| | 79404 | PAID | 05/03/19 | | | CP_ACH | 471.04 | -97.00 |
| | 81880 | Reapplied | 05/30/19 | | | | 0.00 | -97.00 |
| | | | June 2019 | | | | | |
| Opening Balance | | | | | | | | -97.00 |
| 06/01/19 | SYS | BILL | 06/01/19 | Rent | 920.12 | | | 823.12 |
| 06/01/19 | SYS | BILL | 06/01/19 | Sec. 8 | -546.08 | | | 277.04 |
| | 82265 | PAID | 06/06/19 | | | CP_ACH | 471.04 | -194.00 |
| 06/01/19 | 84105 | ADJ | 06/21/19 | Adj Db-Subsidy | 97.00 | | | -97.00 |
| 05/01/19 | 84105 | ADJ | 06/21/19 | Adj Db-Subsidy | 97.00 | | | 0.00 |
| | 84105 | Reapplied | 06/21/19 | | | | 0.00 | 0.00 |
| | | | July 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 07/01/19 | SYS | BILL | 07/01/19 | Rent | 920.12 | | | 920.12 |
| 07/01/19 | SYS | BILL | 07/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 84757 | PAID | 07/05/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | August 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 08/01/19 | SYS | BILL | 08/01/19 | Rent | 920.12 | | | 920.12 |
| 08/01/19 | SYS | BILL | 08/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 87608 | PAID | 08/01/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | September 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
GARCIA, LEONARDA

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 09/01/19 | SYS | BILL | 09/01/19 | Rent | 920.12 | | | 920.12 |
| 09/01/19 | SYS | BILL | 09/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 90830 | PAID | 09/06/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | October 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 10/01/19 | SYS | BILL | 10/01/19 | Rent | 920.12 | | | 920.12 |
| 10/01/19 | SYS | BILL | 10/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 93501 | PAID | 10/04/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | November 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 11/01/19 | SYS | BILL | 11/01/19 | Rent | 920.12 | | | 920.12 |
| 11/01/19 | SYS | BILL | 11/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 96695 | PAID | 11/07/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | December 2019 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 12/01/19 | SYS | BILL | 12/01/19 | Rent | 920.12 | | | 920.12 |
| 12/01/19 | SYS | BILL | 12/01/19 | Sec. 8 | -449.08 | | | 471.04 |
| | 98788 | PAID | 12/03/19 | | | CP_ACH | 471.04 | 0.00 |
| | | | January 2020 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 01/01/20 | SYS | BILL | 01/01/20 | Rent | 920.12 | | | 920.12 |
| 01/01/20 | SYS | BILL | 01/01/20 | Sec. 8 | -449.08 | | | 471.04 |
| | 1791 | PAID | 01/03/20 | | | CP_ACH | 471.04 | 0.00 |
| | | | February 2020 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 02/01/20 | SYS | BILL | 02/01/20 | Rent | 920.12 | | | 920.12 |
| 02/01/20 | SYS | BILL | 02/01/20 | Sec. 8 | -449.08 | | | 471.04 |
| | 4767 | PAID | 02/05/20 | | | CP_ACH | 471.04 | 0.00 |
| | | | March 2020 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 03/01/20 | SYS | BILL | 03/01/20 | Rent | 920.12 | | | 920.12 |
| 03/01/20 | SYS | BILL | 03/01/20 | Sec. 8 | -449.08 | | | 471.04 |
| | 7482 | PAID | 03/02/20 | | | CP_ACH | 471.04 | 0.00 |
| | | | April 2020 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 04/01/20 | SYS | BILL | 04/01/20 | Rent | 920.12 | | | 920.12 |
| 04/01/20 | SYS | BILL | 04/01/20 | Sec. 8 | -449.08 | | | 471.04 |
| | 10575 | PAID | 04/01/20 | | | CP_ACH | 494.04 | -23.00 |
| | | | May 2020 | | | | | |
| Opening Balance | | | | | | | | -23.00 |
| 05/01/20 | SYS | BILL | 05/01/20 | Rent | 920.12 | | | 897.12 |
| 05/01/20 | SYS | BILL | 05/01/20 | Sec. 8 | -449.08 | | | 448.04 |
| | 13861 | PAID | 05/05/20 | | | CP_ACH | 494.04 | -46.00 |
| | | | June 2020 | | | | | |
| Opening Balance | | | | | | | | -46.00 |
| 06/01/20 | SYS | BILL | 06/01/20 | Rent | 943.12 | | | 897.12 |
| 06/01/20 | SYS | BILL | 06/01/20 | Sec. 8 | -449.08 | | | 448.04 |
| 06/01/20 | SYS | BILL | 06/01/20 | Security Depos | 23.00 | | | 471.04 |
| | 16485 | PAID | 06/03/20 | | | CP_ACH | 494.04 | -23.00 |
| | | | July 2020 | | | | | |
| Opening Balance | | | | | | | | -23.00 |
| 07/01/20 | SYS | BILL | 07/01/20 | Rent | 943.12 | | | 920.12 |
| 07/01/20 | SYS | BILL | 07/01/20 | Sec. 8 | -449.08 | | | 471.04 |
| | 19356 | PAID | 07/01/20 | | | CP_ACH | 471.04 | 0.00 |
| | 22034 | PAID | 07/30/20 | | | CP_ACH | 494.04 | -494.04 |
| | | | August 2020 | | | | | |

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 8 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | |
| 08/01/20 | SYS | BILL | 08/01/20 | Rent | 943.12 | | | -494.04 |
| 08/01/20 | SYS | BILL | 08/01/20 | Sec. 8 | -449.08 | | | 449.08 |
| | | | | | | | | 0.00 |
| September 2020 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 09/01/20 | SYS | BILL | 09/01/20 | Rent | 943.12 | | | 0.00 |
| 09/01/20 | SYS | BILL | 09/01/20 | Sec. 8 | -449.08 | | | 943.12 |
| 09/01/20 | 29110A | ADJ | 09/18/20 | Adj Cr-Subsidy | -119.00 | | | 494.04 |
| 09/00/20 | 29110B | ADJ | 09/18/20 | Adj Db-Subsidy | -476.00 | | | 375.04 |
| | 27928 | PAID | 09/30/20 | | | | | -100.96 |
| | | | | | | CP_ACH | 297.08 | -398.04 |
| October 2020 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 10/01/20 | SYS | BILL | 10/01/20 | Rent | 943.12 | | | -398.04 |
| 10/01/20 | SYS | BILL | 10/01/20 | Sec. 8 | -449.08 | | | 545.08 |
| 10/01/20 | 32604 | ADJ | 10/22/20 | Adj Cr-Subsidy | -119.00 | | | 96.00 |
| | | | | | | | | -23.00 |
| November 2020 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 11/01/20 | SYS | BILL | 11/01/20 | Rent | 943.12 | | | -23.00 |
| 11/01/20 | SYS | BILL | 11/01/20 | Sec. 8 | -449.08 | | | 920.12 |
| | 31257 | PAID | 11/04/20 | | | | | 471.04 |
| | | | | | | CP_ACH | 375.04 | 96.00 |
| 11/01/20 | 35607 | ADJ | 11/27/20 | Adj Cr-Subsidy | -119.00 | | | -23.00 |
| December 2020 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 12/01/20 | SYS | BILL | 12/01/20 | Rent | 943.12 | | | -23.00 |
| 12/01/20 | SYS | BILL | 12/01/20 | Sec. 8 | -568.08 | | | 920.12 |
| | 33988 | PAID | 12/03/20 | | | | | 352.04 |
| | | | | | | CP_ACH | 375.04 | -23.00 |
| January 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 01/01/21 | SYS | BILL | 01/01/21 | Rent | 943.12 | | | -23.00 |
| 01/01/21 | SYS | BILL | 01/01/21 | Sec. 8 | -568.08 | | | 920.12 |
| | 36747 | PAID | 01/04/21 | | | | | 352.04 |
| | | | | | | CP_ACH | 375.04 | -23.00 |
| | 39168 | PAID | 01/29/21 | | | CP_ACH | 352.04 | -375.04 |
| February 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 02/01/21 | SYS | BILL | 02/01/21 | Rent | 943.12 | | | -375.04 |
| 02/01/21 | SYS | BILL | 02/01/21 | Sec. 8 | -568.08 | | | 568.08 |
| | | | | | | | | 0.00 |
| March 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 03/01/21 | SYS | BILL | 03/01/21 | Rent | 943.12 | | | 0.00 |
| 03/01/21 | SYS | BILL | 03/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 42167 | PAID | 03/02/21 | | | | | 375.04 |
| | 45220 | PAID | 03/31/21 | | | CP_ACH | 375.04 | 0.00 |
| | | | | | | CP_ACH | 375.04 | -375.04 |
| April 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 04/01/21 | SYS | BILL | 04/01/21 | Rent | 943.12 | | | -375.04 |
| 04/01/21 | SYS | BILL | 04/01/21 | Sec. 8 | -568.08 | | | 568.08 |
| | | | | | | | | 0.00 |
| May 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 05/01/21 | SYS | BILL | 05/01/21 | Rent | 943.12 | | | 0.00 |
| 05/01/21 | SYS | BILL | 05/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 48888 | PAID | 05/06/21 | | | | | 375.04 |
| | | | | | | CP_ACH | 375.04 | 0.00 |
| | 50951 | PAID | 05/28/21 | | | CP_ACH | 375.04 | -375.04 |
| June 2021 | | | | | | | | |
| Opening Balance | | | | | | | | |
| 06/01/21 | SYS | BILL | 06/01/21 | Rent | 943.12 | | | -375.04 |
| 06/01/21 | SYS | BILL | 06/01/21 | Sec. 8 | -568.08 | | | 568.08 |
| | | | | | | | | 0.00 |

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 9 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | July 2021 | | | | | |
| Opening Balance | | | | | | | | |
| 07/01/21 | SYS | BILL | 07/01/21 | Rent | 943.12 | | | 0.00 |
| 07/01/21 | SYS | BILL | 07/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 54007 | PAID | 07/01/21 | | | | | 375.04 |
| | 56510 | PAID | 07/29/21 | | | CP_ACH | 375.04 | 0.00 |
| | | | | | | CP_ACH | 375.04 | -375.04 |
| Opening Balance | | | August 2021 | | | | | |
| 08/01/21 | SYS | BILL | 08/01/21 | Rent | 943.12 | | | -375.04 |
| 08/01/21 | SYS | BILL | 08/01/21 | Sec. 8 | -568.08 | | | 568.08 |
| | | | | | | | | 0.00 |
| Opening Balance | | | September 2021 | | | | | |
| 09/01/21 | SYS | BILL | 09/01/21 | Rent | 943.12 | | | 0.00 |
| 09/01/21 | SYS | BILL | 09/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 59895 | PAID | 09/02/21 | | | CP_ACH | 375.04 | 375.04 |
| | | | | | | | | 0.00 |
| Opening Balance | | | October 2021 | | | | | |
| 10/01/21 | SYS | BILL | 10/01/21 | Rent | 943.12 | | | 0.00 |
| 10/01/21 | SYS | BILL | 10/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 62780 | PAID | 10/01/21 | | | CP_ACH | 375.04 | 375.04 |
| | | | | | | | | 0.00 |
| Opening Balance | | | November 2021 | | | | | |
| 11/01/21 | SYS | BILL | 11/01/21 | Rent | 943.12 | | | 0.00 |
| 11/01/21 | SYS | BILL | 11/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| | 65755 | PAID | 11/02/21 | | | CP_ACH | 375.04 | 375.04 |
| | | | | | | | | 0.00 |
| Opening Balance | | | December 2021 | | | | | |
| 12/01/21 | SYS | BILL | 12/01/21 | Rent | 943.12 | | | 0.00 |
| 12/01/21 | SYS | BILL | 12/01/21 | Sec. 8 | -568.08 | | | 943.12 |
| 12/01/21 | SYS | BILL | 12/01/21 | Security Depos | 23.58 | | | 375.04 |
| | 68562 | PAID | 12/02/21 | | | CP_ACH | 375.04 | 398.62 |
| | | | | | | | | 23.58 |
| Opening Balance | | | January 2022 | | | | | |
| 01/01/22 | SYS | BILL | 01/01/22 | Rent | 943.12 | | | 23.58 |
| 01/01/22 | SYS | BILL | 01/01/22 | Sec. 8 | -568.08 | | | 966.70 |
| | 71649 | PAID | 01/05/22 | | | CP_ACH | 375.04 | 398.62 |
| | 72539 | PAID | 01/12/22 | | | 966074310 | 23.58 | 23.58 |
| | | | | | | | | 0.00 |
| Opening Balance | | | February 2022 | | | | | |
| 02/01/22 | SYS | BILL | 02/01/22 | Rent | 966.70 | | | 0.00 |
| 02/01/22 | SYS | BILL | 02/01/22 | Sec. 8 | -568.08 | | | 966.70 |
| | 74497 | PAID | 02/02/22 | | | CP_ACH | 398.62 | 398.62 |
| | | | | | | | | 0.00 |
| Opening Balance | | | March 2022 | | | | | |
| 03/01/22 | SYS | BILL | 03/01/22 | Rent | 966.70 | | | 0.00 |
| 03/01/22 | SYS | BILL | 03/01/22 | Sec. 8 | -568.08 | | | 966.70 |
| | 77311 | PAID | 03/03/22 | | | CP_ACH | 398.62 | 398.62 |
| | | | | | | | | 0.00 |
| Opening Balance | | | April 2022 | | | | | |
| 04/01/22 | SYS | BILL | 04/01/22 | Rent | 966.70 | | | 0.00 |
| 04/01/22 | SYS | BILL | 04/01/22 | Sec. 8 | -568.08 | | | 966.70 |
| | 80336 | PAID | 04/01/22 | | | CP_ACH | 398.62 | 398.62 |
| | | | | | | | | 0.00 |
| Opening Balance | | | May 2022 | | | | | |
| 05/01/22 | SYS | BILL | 05/01/22 | Rent | 966.70 | | | 0.00 |
| 05/01/22 | SYS | BILL | 05/01/22 | Sec. 8 | -568.08 | | | 966.70 |
| | | | | | | | | 398.62 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
**GARCIA, LEONARDA**

Page 10 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 83001 | PAID | 05/02/22 | | | CP_ACH | 398.62 | 0.00 |
| | | | **June 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 0.00 |
| 06/01/22 | SYS | BILL | 06/01/22 | Rent | 966.70 | | | 966.70 |
| 06/01/22 | SYS | BILL | 06/01/22 | Sec. 8 | -568.08 | | | 398.62 |
| | 85940 | PAID | 06/01/22 | | | CP_ACH | 398.62 | 0.00 |
| | 88404 | PAID | 06/30/22 | | | CP_ACH | 398.62 | -398.62 |
| | | | **July 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | -398.62 |
| 07/01/22 | SYS | BILL | 07/01/22 | Rent | 966.70 | | | 568.08 |
| 07/01/22 | SYS | BILL | 07/01/22 | Sec. 8 | -568.08 | | | 0.00 |
| 05/01/22 | 90653 | ADJ | 07/22/22 | Adj Db-Subsidy | 568.08 | | | 568.08 |
| | 90918 | PAID | 07/29/22 | | | CP_ACH | 398.62 | 169.46 |
| | | | **August 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 169.46 |
| 08/01/22 | SYS | BILL | 08/01/22 | Rent | 966.70 | | | 1,136.16 |
| | | | **September 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 1,136.16 |
| 09/01/22 | SYS | BILL | 09/01/22 | Rent | 966.70 | | | 2,102.86 |
| | 94471 | PAID | 09/06/22 | | | CP_ACH | 398.62 | 1,704.24 |
| | | | **October 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 1,704.24 |
| 10/01/22 | SYS | BILL | 10/01/22 | Rent | 966.70 | | | 2,670.94 |
| | 97121 | PAID | 10/04/22 | | | CP_ACH | 398.62 | 2,272.32 |
| | | | **November 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 2,272.32 |
| 11/01/22 | SYS | BILL | 11/01/22 | Rent | 966.70 | | | 3,239.02 |
| | 99804 | PAID | 11/01/22 | | | CP_ACH | 398.62 | 2,840.40 |
| | | | **December 2022** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 2,840.40 |
| 12/01/22 | SYS | BILL | 12/01/22 | Rent | 966.70 | | | 3,807.10 |
| | 2825 | PAID | 12/06/22 | | | CP_ACH | 398.62 | 3,408.48 |
| | | | **January 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 3,408.48 |
| 01/01/23 | SYS | BILL | 01/01/23 | Rent | 966.70 | | | 4,375.18 |
| | 5090 | PAID | 01/03/23 | | | CP_ACH | 398.62 | 3,976.56 |
| | 7733 | PAID | 01/31/23 | | | CP_ACH | 398.62 | 3,577.94 |
| | | | **February 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 3,577.94 |
| 02/01/23 | SYS | BILL | 02/01/23 | Rent | 966.70 | | | 4,544.64 |
| | 10662 | PAID | 02/28/23 | | | CP_ACH | 398.62 | 4,146.02 |
| | | | **March 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 4,146.02 |
| 03/01/23 | SYS | BILL | 03/01/23 | Rent | 966.70 | | | 5,112.72 |
| | | | **April 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 5,112.72 |
| 04/01/23 | SYS | BILL | 04/01/23 | Rent | 966.70 | | | 6,079.42 |
| | 14316 | PAID | 04/04/23 | | | CP_ACH | 398.62 | 5,680.80 |
| | | | **May 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 5,680.80 |
| 05/01/23 | SYS | BILL | 05/01/23 | Rent | 966.70 | | | 6,647.50 |
| | 17224 | PAID | 05/02/23 | | | CP_ACH | 398.62 | 6,248.88 |
| | | | **June 2023** | | | | | |
| Opening Balance | | | | | | | | |
| | | | | | | | | 6,248.88 |
| 06/01/23 | SYS | BILL | 06/01/23 | Rent | 966.70 | | | 7,215.58 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
**GARCIA, LEONARDA**

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 20408 | PAID | 06/06/23 | | | CP_ACH | 398.62 | 6,816.96 |
| | | | **July 2023** | | | | | |
| Opening Balance | | | | | | | | 6,816.96 |
| 07/01/23 | SYS | BILL | 07/01/23 | Rent | 966.70 | | | 7,783.66 |
| | 23099 | PAID | 07/05/23 | | | CP_ACH | 398.62 | 7,385.04 |
| | 25857 | PAID | 07/31/23 | | | CP_ACH | 398.62 | 6,986.42 |
| | | | **August 2023** | | | | | |
| Opening Balance | | | | | | | | 6,986.42 |
| 08/01/23 | SYS | BILL | 08/01/23 | Rent | 966.70 | | | 7,953.12 |
| | | | **September 2023** | | | | | |
| Opening Balance | | | | | | | | 7,953.12 |
| 09/01/23 | SYS | BILL | 09/01/23 | Rent | 966.70 | | | 8,919.82 |
| | 29278 | PAID | 09/01/23 | | | CP_ACH | 398.62 | 8,521.20 |
| | | | **October 2023** | | | | | |
| Opening Balance | | | | | | | | 8,521.20 |
| 10/01/23 | SYS | BILL | 10/01/23 | Rent | 966.70 | | | 9,487.90 |
| | 32098 | PAID | 10/03/23 | | | CP_ACH | 398.62 | 9,089.28 |
| | | | **November 2023** | | | | | |
| Opening Balance | | | | | | | | 9,089.28 |
| 11/01/23 | SYS | BILL | 11/01/23 | Rent | 966.70 | | | 10,055.98 |
| | 35030 | PAID | 11/01/23 | | | CP_ACH | 398.62 | 9,657.36 |
| | | | **December 2023** | | | | | |
| Opening Balance | | | | | | | | 9,657.36 |
| 12/01/23 | SYS | BILL | 12/01/23 | Rent | 966.70 | | | 10,624.06 |
| | 38248 | PAID | 12/05/23 | | | CP_ACH | 398.62 | 10,225.44 |
| | | | **January 2024** | | | | | |
| Opening Balance | | | | | | | | 10,225.44 |
| 01/01/24 | SYS | BILL | 01/01/24 | Rent | 966.70 | | | 11,192.14 |
| 01/01/24 | SYS | BILL | 01/01/24 | Security Depos | 26.58 | | | 11,218.72 |
| | 40496 | PAID | 01/03/24 | | | CP_ACH | 398.62 | 10,820.10 |
| | 41608 | PAID | 01/12/24 | | | 8641 | 26.58 | 10,793.52 |
| | | | **February 2024** | | | | | |
| Opening Balance | | | | | | | | 10,793.52 |
| 02/01/24 | SYS | BILL | 02/01/24 | Rent | 993.28 | | | 11,786.80 |
| | 43158 | PAID | 02/01/24 | | | CP_ACH | 425.20 | 11,361.60 |
| | 44837 | PAID | 02/27/24 | | | CP_ACH | 425.20 | 10,936.40 |
| | | | **March 2024** | | | | | |
| Opening Balance | | | | | | | | 10,936.40 |
| 03/01/24 | SYS | BILL | 03/01/24 | Rent | 993.28 | | | 11,929.68 |
| 03/01/24 | 48730 | ADJ | 03/20/24 | Adj Cr-Subsidy | -568.08 | | | 11,361.60 |
| 02/01/24 | 48730 | ADJ | 03/20/24 | Adj Cr-Subsidy | -195.89 | | | 11,165.71 |
| | 47321 | PAID | 03/28/24 | | | CP_ACH | 334.00 | 10,831.71 |
| | | | **April 2024** | | | | | |
| Opening Balance | | | | | | | | 10,831.71 |
| 04/01/24 | SYS | BILL | 04/01/24 | Rent | 993.28 | | | 11,824.99 |
| 04/01/24 | 50979 | ADJ | 04/08/24 | Adj Cr-Subsidy | -568.08 | | | 11,256.91 |
| | 49762 | PAID | 04/30/24 | | | CP_ACH | 390.00 | 10,866.91 |
| | | | **May 2024** | | | | | |
| Opening Balance | | | | | | | | 10,866.91 |
| 05/01/24 | SYS | BILL | 05/01/24 | Rent | 993.28 | | | 11,860.19 |
| 05/01/24 | 50982 | ADJ | 05/10/24 | Adj Cr-Subsidy | -512.08 | | | 11,348.11 |
| | | | **June 2024** | | | | | |
| Opening Balance | | | | | | | | 11,348.11 |
| 06/01/24 | SYS | BILL | 06/01/24 | Rent | 993.28 | | | 12,341.39 |
| 06/01/24 | SYS | BILL | 06/01/24 | Sec. 8 | -512.08 | | | 11,829.31 |

Building Number: 151W123
Unit Number: 6C

**Tenant Ledger**
**GARCIA, LEONARDA**

Page 12 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 52550 | PAID | 06/04/24 | | | CP_ACH | 390.00 | 11,439.31 |
| | 54428 | PAID | 06/27/24 | | | CP_ACH | 390.00 | 11,049.31 |
| | | | **July 2024** | | | | | |
| Opening Balance | | | | | | | | 11,049.31 |
| 07/01/24 | SYS | BILL | 07/01/24 | Rent | 993.28 | | | 12,042.59 |
| 07/01/24 | SYS | BILL | 07/01/24 | Sec. 8 | -512.08 | | | 11,530.51 |
| | 56783 | PAID | 07/30/24 | | | CP_ACH | 390.00 | 11,140.51 |
| | | | **August 2024** | | | | | |
| Opening Balance | | | | | | | | 11,140.51 |
| 08/01/24 | SYS | BILL | 08/01/24 | Rent | 993.28 | | | 12,133.79 |
| 08/01/24 | SYS | BILL | 08/01/24 | Sec. 8 | -512.08 | | | 11,621.71 |
| | 59501 | PAID | 08/30/24 | | | CP_ACH | 390.00 | 11,231.71 |
| | | | **September 2024** | | | | | |
| Opening Balance | | | | | | | | 11,231.71 |
| 09/01/24 | SYS | BILL | 09/01/24 | Rent | 993.28 | | | 12,224.99 |
| 09/01/24 | SYS | BILL | 09/01/24 | Sec. 8 | -512.08 | | | 11,712.91 |
| | | | **October 2024** | | | | | |
| Opening Balance | | | | | | | | 11,712.91 |
| 10/01/24 | SYS | BILL | 10/01/24 | Rent | 993.28 | | | 12,706.19 |
| 10/01/24 | SYS | BILL | 10/01/24 | Sec. 8 | -512.08 | | | 12,194.11 |
| | 61918 | PAID | 10/02/24 | | | CP_ACH | 390.00 | 11,804.11 |
| | | | **November 2024** | | | | | |
| Opening Balance | | | | | | | | 11,804.11 |
| 11/01/24 | SYS | BILL | 11/01/24 | Rent | 993.28 | | | 12,797.39 |
| 11/01/24 | SYS | BILL | 11/01/24 | Sec. 8 | -512.08 | | | 12,285.31 |
| | 64651 | PAID | 11/01/24 | | | CP_ACH | 390.00 | 11,895.31 |
| | | | **December 2024** | | | | | |
| Opening Balance | | | | | | | | 11,895.31 |
| 12/01/24 | SYS | BILL | 12/01/24 | Rent | 993.28 | | | 12,888.59 |
| 12/01/24 | SYS | BILL | 12/01/24 | Sec. 8 | -512.08 | | | 12,376.51 |
| | 67038 | PAID | 12/03/24 | | | CP_ACH | 390.00 | 11,986.51 |
| | 69181 | PAID | 12/31/24 | | | CP_ACH | 390.00 | 11,596.51 |
| | | | **January 2025** | | | | | |
| Opening Balance | | | | | | | | 11,596.51 |
| 01/01/25 | SYS | BILL | 01/01/25 | Rent | 993.28 | | | 12,589.79 |
| 01/01/25 | SYS | BILL | 01/01/25 | Sec. 8 | -512.08 | | | 12,077.71 |
| 01/01/25 | SYS | BILL | 01/01/25 | Security Depos | 31.78 | | | 12,109.49 |
| | | | **February 2025** | | | | | |
| Opening Balance | | | | | | | | 12,109.49 |
| 02/01/25 | SYS | BILL | 02/01/25 | Rent | 1,025.06 | | | 13,134.55 |
| 02/01/25 | SYS | BILL | 02/01/25 | Sec. 8 | -512.08 | | | 12,622.47 |
| | 71925 | PAID | 02/04/25 | | | CP_ACH | 390.00 | 12,232.47 |
| | | | **March 2025** | | | | | |
| Opening Balance | | | | | | | | 12,232.47 |
| 03/01/25 | SYS | BILL | 03/01/25 | Rent | 1,025.06 | | | 13,257.53 |
| 03/01/25 | SYS | BILL | 03/01/25 | Sec. 8 | -512.08 | | | 12,745.45 |
| | 74305 | PAID | 03/04/25 | | | CP_ACH | 390.00 | 12,355.45 |
| | 76309 | PAID | 03/27/25 | | | CP_ACH | 390.00 | 11,965.45 |
| | | | **April 2025** | | | | | |
| Opening Balance | | | | | | | | 11,965.45 |
| 04/01/25 | SYS | BILL | 04/01/25 | Rent | 1,025.06 | | | 12,990.51 |
| 04/01/25 | SYS | BILL | 04/01/25 | Sec. 8 | -512.08 | | | 12,478.43 |
| | 78868 | PAID | 04/30/25 | | | CP_ACH | 390.00 | 12,088.43 |
| | | | **May 2025** | | | | | |
| Opening Balance | | | | | | | | 12,088.43 |
| 05/01/25 | SYS | BILL | 05/01/25 | Rent | 1,025.06 | | | 13,113.49 |

Building Number: 151W123
Unit Number: 6C

Tenant Ledger
GARCIA, LEONARDA

Page 13 Of 13
Printed: 05/02/25 at 12:16pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 05/01/25 | SYS | BILL | 05/01/25 | Sec. 8 | -512.08 | | | 12,601.41 |

# Exhibit G

The April 28 2025 Billing Statement from the Property Management Company

# ARTHUR RANSOME 151W123

c/o Prestige Management Inc.
1200 Zegra Avenue
Bronx, NY 10462

## S T A T E M E N T

| Date |
|---|
| 03/28/2025 |

LEONARDA GARCIA
151 W 123RD Street, #6C
NEW YORK, NY 10027

| Date | Unit | Code | Description | Charges | Credits | Amount due |
|---|---|---|---|---|---|---|
| 12/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 12/01/2023 | 6C | | Rent | 966.70 | 0.00 | 966.70 |
| 11/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 11/01/2023 | 6C | | Rent | 966.70 | 0.00 | 966.70 |
| 10/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 10/01/2023 | 6C | | Rent | 966.70 | 0.00 | 966.70 |
| 09/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 09/01/2023 | 6C | | Rent | 943.66 | 0.00 | 943.66 |
| 08/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 07/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 06/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 05/01/2024 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 05/01/2022 | 6C | | Adj Db-Subsidy | 92.08 | 0.00 | 92.08 |
| 04/01/2025 | 6C | | Rent | 1,025.06 | 0.00 | 1,025.06 |
| 04/01/2025 | 6C | | Sec. 8 | -512.08 | 0.00 | -512.08 |
| 04/01/2024 | 6C | | Rent | 425.20 | 0.00 | 425.20 |
| 03/01/2025 | 6C | | Rent | 512.98 | 0.00 | 512.98 |
| 03/01/2024 | 6C | | Rent | 425.20 | 0.00 | 425.20 |
| 02/01/2025 | 6C | | Rent | 512.98 | 0.00 | 512.98 |

**ARTHUR RANSOME 151W123**

c/o Prestige Management Inc.
1200 Zegra Avenue
Bronx, NY 10462

## S T A T E M E N T

| Date |
|---|
| 03/28/2025 |

LEONARDA GARCIA
151 W 123RD Street, #6C
NEW YORK, NY 10027

| Date | Unit | Code | Description | Charges | Credits | Amount due |
|---|---|---|---|---|---|---|
| 02/01/2024 | 6C | | Rent | 797.39 | 0.00 | 797.39 |
| 01/01/2025 | 6C | | Rent | 481.20 | 0.00 | 481.20 |
| 01/01/2025 | 6C | | Security Depos | 31.78 | 0.00 | 31.78 |
| 01/01/2024 | 6C | | Rent | 966.70 | 0.00 | 966.70 |
| 01/01/2024 | 6C | | Security Depos | 26.58 | 0.00 | 26.58 |

| **BALANCE DUE** | $12,478.43 |
|---|---|