CIVIL COURT OF CITY OF NEW YORK
COUNTY OF BRONX HOUSING PART

1775-85 WALTON AVENUE LP.

*Petitioner (Landlord),*

against

EDUVIGES MARTINEZ

*Respondent (Tenant)*

Address:

1785 WALTON AVENUE A/K/A 1775-1785
WALTON AVENUE
APT. 2-A
BRONX , NY 10453

Index No. L/T

**NON-PAYMENT**

**PETITION DWELLING**

Petitioner's Business Address:
1776 EASTCHESTER ROAD,
STE#210
BRONX, NY 10461

THE PETITION OF 1775-85 WALTON AVENUE LP., alleges, upon Information and Belief:

1. Petitioner(s) is(are) the landlord(s) of the premises.

2. Respondent(s) EDUVIGES MARTINEZ, is(are) tenant(s) in possession of said premises pursuant to a(n) WRITTEN lease agreement wherein respondents promised to pay to landlord or landlord(s) predecessor as rent $1.05 each month in advance on the 1ST day of each month.

3. Respondent(s) are now in possession of said premises.

4. The premises are the residence of the tenant(s) and the undertenant(s) herein.

5. The premises for which removal is sought was rented for Dwelling purposes and are described as follows: All Rooms, Apartment # 2-A in the building known as 1785 Walton Avenue A/k/a, 1775-1785 Walton Avenue Bronx, NY 10453, situated within the territorial jurisdiction of this Court.

6. Pursuant to said agreement there was due from respondent tenant(s), the sum of $16,286.97 in rent and additional

| | | | |
|---|---|---|---|
| Nov 10 | $1,001.05 | Nov 09 | $1,001.05 |
| Oct 10 | $1,001.05 | Oct 09 | $1,001.05 |
| Sep 10 | $1,001.05 | Sep 09 | $1,001.05 |
| Aug 10 | $1,001.05 | Aug 09 | $1,001.05 |
| Jul 10 | $1,001.05 | Jul 09 | $270.17 |
| Jun 10 | $1,001.05 | | |
| May 10 | $1,001.05 | | |
| Apr 10 | $1,001.05 | | |
| Mar 10 | $1,001.05 | | |
| Feb 10 | $1,001.05 | | |
| Jan 10 | $1,001.05 | | |
| Dec 09 | $1,001.05 | | |

**7. THE PREMISES ARE SUBJECT TO THE RENT STABILIZATION LAW OF 1969 AS AMENDED AND HAVE BEEN DULY REGISTERED WITH THE N.Y. STATE DIVISION OF HOUSING AND COMMUNITY RENEWAL -DHCR- AND THE RENT DEMANDED HEREIN DOES NOT EXCEED THE REGISTERED RENT AND DOES NOT EXCEED THE LAWFUL RENT STABILIZED RENT. THE LANDLORD AND TENANT ARE PARTIES TO A LEASE. THE TENANT RECEIVES SECTION 8 RENT SUPPLEMENT AND ADMINISTERED BY THE NEW YORK CITY DEPARTMENT OF HOUSING PRESERVATION AND DEVELOPMENT ACTING AS A PUBLIC HOUSING AGENCY.**

8. Said rent has been demanded from the tenant since same became due by fourteen day written-notice, a copy of which, with proof of service is annexed hereto.

9. Respondent(s) have defaulted in the payment thereof and continue in possession of premisess without permission after said default.

PR12 -212 -2-A FILE NO: 317695

10. The premises are a multiple dwelling a multiple dwelling and pursuant to the Housing Maintenance Code Article 41 there is a currently effective registration statement on file with the Office of Code Enforcement which designates the managing agent named below a natural person over 21 years of age, to be in control of and responsible for the maintenance and operation of the dwelling.

**Agent ARLYANE McGLASHAN 237 WEST 145TH STREET NEW YORK, NY 10039**
**Multiple Dwelilng No. 225617**

WHEREFORE Petitioner requests a final judgment against respondents(s) for the rent demanded therein, awarding of the premises to the petitioner landlord, and directing the issuance of a warrant to remove respondent(s) from premises together with the costs and disbursements of this proceeding.

1775-85 WALTON AVENUE LP., **Dated March 18, 2024**

STATE OF NEW YORK, COUNTY OF NEW YORK
The Undersigned affirms under penalty of perjury that he is one of the attorneys for the petitioner, that he has read the foregoing petition and knows the contents thereof: that the same are true to his own knowledge except as to matters stated to be upon information and belief: and as to those matters he believes them to be true. The grounds of his belief as to matters not stated upon his knowledge are statements and/or records provided by the petitioner, its agents and/or employees and contained in the file in the Attorney's office. Petitioner is not in the County in which Attorney's office is located. This verification is made pursuant to the provisions of RPAPL 741.

March 18, 2024

ERIC H. KAHAN
**SKH Heiberger LLP**
**Attorneys for Petitioner-Landlord**
**228 East 45th Street**
**14th Floor**
**New York, NY 10017**
**Phone: (917) 351-1335**
**Email: info@sdkhlaw.com**

# NOTICE TO RESPONDENT TENANT

DURING THE CORONAVIRUS EMERGENCY, YOU MIGHT BE ENTITLED BY LAW TO SPECIAL DEFENSES AND PROTECTIONS RELATING TO EVICTIONS.

PLEASE CONTACT YOUR ATTORNEY IMMEDIATELY FOR MORE INFORMATION.

IF YOU DON'T HAVE AN ATTORNEY, PLEASE CALL

**718-557-1379**

OR VISIT

**www.nycourts.gov/evictions/nyc/**

# AVISO A INQUILINO DEMANDADO

DURANTE LA EMERGENCIA POR CORONA VIRUS, PUEDA QUE POR LEY USTED TENGA DERECHO A DEFENSAS Y PROTECCIONES ESPECIALES RELACIONADAS CON DESALOJOS.

POR FAVOR COMUNIQUESE CON SU ABOGADO INMEDIATAMENTE PARA OBTENER MAS INFORMACIÓN.

SI NO TIENE ABOGADO, LLAME AL

718-557-1379

O VISITE

www.nycourts.gov/evictions/nyc/

CIVIL COURT OF CITY OF NEW YORK
COUNTY OF BRONX HOUSING PART

1775-85 WALTON AVENUE LP.

*Petitioner (Landlord),*

Index No. L/T

against

EDUVIGES MARTINEZ

*Respondent (Tenant)*

Address:

1785 WALTON AVENUE A/K/A 1775-1785
WALTON AVENUE
APT. 2-A
BRONX , NY 10453

**NOTICE OF ELECTRONIC FILING**
**(Consensual Case)**
(Uniform Rule § 208.4-a)

**You have received this Notice because:**

- The Plaintiff/Petitioner, whose name is listed above, has filed this case using the New York Courts e-filing system, and
- You are a defendant/Respondent (a party) in this case.

**If you are represented by an attorney**: give this Notice to your attorney (Attorneys: see "Information for Attorneys" pg 2).

**If you are not represented by an attorney: you are not required to e-file. You may serve and file documents in paper form and you must be served with documents in paper form. However, as a party without an attorney, you may participate in e-filing.**

**Benefits of E-Filing**

You can:

- serve and file your documents electronically
- view your case file on-line
- limit the number of trips to the courthouse
- pay any court fees on-line

There are no additional fees to file, view, or print you case records.

To sign up for e-filing or for more information about how e-filing works, you may:

- visit www.nycourts.gov/efile-unrepresented or
- go to the Help Center or Clerk's Office at the court where the case was filed. To find legal information to help you represent yourself visit www.nycourthelp.gov

**Information for Attorneys**

An attorney representing a party who is served with this notice must either consent or decline consent to electronic filing and service through NYSCEF for this case.

Attorneys registered with NYSCEF may record their consent electronically in the manner provided at the NYSCEF site. Attorneys not registered with NYSCEF but intending to participate in e-filing must first create a NYSCEF account and obtain a user ID and password prior to recording their consent by going to www.nycourts.gov/efile.

Attorneys declining to consent must file with the court and serve on all parties of record a declination of consent.

For additional information about electronic filing and to create a NYSCEF account, visit the NYSCEF website at www.nycourts.gov/efile or contact NYSCEF Resource Center (phone: 646 386-3033; email: efile@nycourts.gov).

Dated: March 18, 2024

| | |
|---|---|
| Name | ERIC H. KAHAN |
| Firm Name | SKH Heiberger LLP |
| Address: | 228 East 45th Street<br>14th Floor<br>New York, NY 10017 |
| Phone | (917) 351-1335 |
| Email | info@sdkhlaw.com |

TO: EDUVIGES MARTINEZ
1785 WALTON AVENUE A/K/A 1775-1785
WALTON AVENUE
APT. 2-A
BRONX , NY 10453

7/19/19

EFCIV-3

Index # Page 2 of 2

PR12 -212 -2-A FILE NO: 317695

TRIBUNAL CIVIL DE LA CIUDAD DE NUEVA YORK
CONDADO DE BRONX: PARTE DE LA VIVIENDA

1775-85 WALTON AVENUE LP.

*Parte Demandante,*

contra

EDUVIGES MARTINEZ

*Parte Demandada*

Dirección

1785 WALTON AVENUE A/K/A 1775-1785
WALTON AVENUE
APT. 2-A
BRONX , NY 10453

Numero de Indice L/T

**Aviso Presentación Electrónica**
**(Causa mutuo acuerdo)**

(Regla Uniforme §208.4-a)

**Ha recibido este aviso porque:**

- o La parte demandante anteriormente nombrada ha iniciado este caso utilizando el sistema de presentación electrónica de demandas (e-filing) de los Tribunales del estado de Nueva York, y
- o Usted es una de las partes demandadas en esta causa

**Si cuenta con representación legal:** entréguele este aviso a su abogado(a) (Abogados: véase "Información para Abogados" en la segunda página.)

**Si no cuenta con representación legal:** no se le requiere presentar su demanda por medios electrónicos. Podrá presentar y entregar sus documentos impresos. No obstante como una de las partes del caso podrá presentar su causa por medios electrónicos.

**Beneficios de la presentación electrónica (e-filing)**

Puede:

- o entregar y presentar sus documentos por medios electrónicos
- o ver su caso en línea
- o limitar sus viajes al tribunal
- o pagar costos judiciales en línea

No hay cobros adicionales para presentar, ver o imprimir el expediente judicial.

Para inscribirse en la presentación electrónica (e-filing) o para más información sobre cómo funciona:

- o visite www.nycourts.gov/efile-unrepresented o
- o Preséntese al centro de ayuda o a la secretaría del tribunal. Para información legal para litigantes por derecho proprio visite: www.nycourthelp.gov

**Información Para Abogados(as)**

El(la) abogado(a) que represente a una de las partes de una demanda ya notificada de este aviso debe aceptar o rechazar la presentación y la entrega electrónica de los documentos a través del sistema de presentación electrónica de demandas (e-filing) de los Tribunales del estado de NY (NYSCEF).

Los/las abogados(as) registrados(as) con NYSCEF pueden dar su consentimiento por medio electrónico según las directivas dadas en el sitio web del NYSCEF. Los/las abogados(as) que non están registrados(as) con el NYSCEF con intenciones de participar en la presentación electrónica deberán crear una cuenta y obtener una identificación de usario y contraseña en www.nycourts.gov/efile antes de dar su consentimiento.

Los/las abogados(as) que se nieguen a dar su consentimiento de entrega deben presentar al tribunal y a todo participante un aviso de la declinación de consentimiento.

Para más información sobre la presentación electrónica de demandas o sobre cómo crear una cuenta NYSCEF, visite el sitio web www.nycourts.gov/efile o comuníquese con el Centro de Recursos del NYSCEF (teléfono: 646-386-3033; correo electrónico: efile@nycourts.gov).

Fechado: Marzo 18, 2024

| | |
|---|---|
| Nombre | ERIC H. KAHAN |
| Nombre del Bufete de Abogados | SKH Heiberger LLP |
| Dirección: | 228 East 45th Street<br>14th Floor<br>New York, NY 10017 |
| Telefono: | (917) 351-1335 |
| Correo Electrónico: | info@sdkhlaw.com |

Para: EDUVIGES MARTINEZ
1785 WALTON AVENUE A/K/A 1775-1785
WALTON AVENUE
APT. 2-A
BRONX , NY 10453

7/21/20

Numero de Indice: Página 2 de 2

PR12 -212 -2-A FILE NO: 317695

## *NOTICE AND/OR REQUEST*
## *TO COMMENCE EVICTION PROCEEDINGS*

*TO:* EDUVIGES MARTINEZ — *HPD #* ________

1785 WALTON AVENUE A/K/A 1775-1785 WALTON AVENUE — 2A

BRONX, NY 10453

***PLEASE TAKE NOTICE,*** *that you are justly indebted and required to pay the Landlord of the* above describedpremises the sum of $ **16,286.97** for rent of said premises through **Nov-23**

A COPY OF RENT HISTORY ANNEXED HERETO FOR THE PERIOD OF **07/2022 - 11/2023**

***PLEASE TAKE FURTHER NOTICE, that you are required to pay said sum within fourteen (14)*** working days from the service of this Notice or to give up possession of the premises to the Landlord.

***PLEASE TAKE FURTHER NOTICE, that in the event you fail to comply fully with this Notice the*** Landlord will commence legal proceedings to collect this sum and/or recover possession of the premises. If legal proceedings are commenced you have the right to be represented by an attorney and may raise any defense recognized under law.

*XXXXXXX* Regulations of the Department of Housing and Urban Development and/or New York Department of Housing Preservation and Development are applicable to this apartment unit and you are afforded opportunity to discusss the proposed termination of tenancy with the landlord within fourteen (14) days from the date notice is served upon you.

**PLEASE NOTE THAT THIS FOURTEEN (14) DAY PERIOD DOES NOT ENLARGE OR EFFECT YOUR OBLIGATION TO COMPLY WITH THE PAYMENT DEMANDED HEREUNDER WITHIN THE PREVIOUSLY NOTED FOURTEEN (14) DAY TIME PERIOD.**

***Petitioners Address:*** **1775-85 WALTON AVENUE LP.** ***Landlord***

***By:***

***SDK Heiberger, LLP***
***Eric H. Kahan***
***205 East 42nd Street***
***New York, New York 10017***
***(917)351-1335***

***cc: Director of Rent Subsidies***
***100 Gold Street***
***New York, NY 10038***

Building Number: 1785WAL
Unit Number: 2A

Tenant Ledger
MARTINEZ, EDUVIGES

HPD.

Page 1 Of 13
Printed: 11/21/23 at 09:49am

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | December 2011 | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 12/01/11 | 15101 | ADJ | 12/20/11 | Previous Bal. | 1,439.50 | | | 1,439.50 |
| 12/01/11 | 16827 | ADJ | 12/31/11 | Previous Bal. | -90.00 | | | 1,349.50 |
| | | | January 2012 | | | | | |
| Opening Balance | | | | | | | | 1,349.50 |
| 01/01/12 | SYS | BILL | 01/01/12 | Rent | 858.99 | | | 2,208.49 |
| 01/01/12 | SYS | BILL | 01/01/12 | Sec. 8 | -750.99 | | | 1,457.50 |
| | | | February 2012 | | | | | |
| Opening Balance | | | | | | | | 1,457.50 |
| 02/01/12 | SYS | BILL | 02/01/12 | Rent | 858.99 | | | 2,316.49 |
| 02/01/12 | SYS | BILL | 02/01/12 | Sec. 8 | -750.99 | | | 1,565.50 |
| | 18450 | PAID | 02/09/12 | | | 0 | 108.00 | 1,457.50 |
| | | | March 2012 | | | | | |
| Opening Balance | | | | | | | | 1,457.50 |
| 03/01/12 | SYS | BILL | 03/01/12 | Rent | 858.99 | | | 2,316.49 |
| 03/01/12 | SYS | BILL | 03/01/12 | Sec. 8 | -750.99 | | | 1,565.50 |
| | 20846 | PAID | 03/12/12 | | | 0 | 108.00 | 1,457.50 |
| | | | April 2012 | | | | | |
| Opening Balance | | | | | | | | 1,457.50 |
| 04/01/12 | SYS | BILL | 04/01/12 | Rent | 858.99 | | | 2,316.49 |
| 04/01/12 | SYS | BILL | 04/01/12 | Sec. 8 | -750.99 | | | 1,565.50 |
| | | | May 2012 | | | | | |
| Opening Balance | | | | | | | | 1,565.50 |
| 05/01/12 | SYS | BILL | 05/01/12 | Rent | 858.99 | | | 2,424.49 |
| 05/01/12 | SYS | BILL | 05/01/12 | Sec. 8 | -750.99 | | | 1,673.50 |
| | 24563A | Reapplied | 05/03/12 | | | 14446793613 | 108.00 | 1,565.50 |
| | 24563B | Reapplied | 05/03/12 | | | 14446793612 | 108.00 | 1,457.50 |
| | 25115 | PAID | 05/09/12 | | | 0 | 108.00 | 1,349.50 |
| | | | June 2012 | | | | | |
| Opening Balance | | | | | | | | 1,349.50 |
| 06/01/12 | SYS | BILL | 06/01/12 | Rent | 858.99 | | | 2,208.49 |
| 06/01/12 | SYS | BILL | 06/01/12 | Sec. 8 | -750.99 | | | 1,457.50 |
| | 27445 | PAID | 06/12/12 | | | 0 | 108.00 | 1,349.50 |
| | | | July 2012 | | | | | |
| Opening Balance | | | | | | | | 1,349.50 |
| 07/01/12 | SYS | BILL | 07/01/12 | Rent | 858.99 | | | 2,208.49 |
| 07/01/12 | SYS | BILL | 07/01/12 | Sec. 8 | -750.99 | | | 1,457.50 |
| | 29622C | PAID | 07/12/12 | | | 14522188845 | 108.00 | 1,349.50 |
| | 29622D | PAID | 07/12/12 | | | 14522188846 | 108.00 | 1,241.50 |
| | 29622A | PAID | 07/12/12 | | | 14522188850 | 108.00 | 1,133.50 |
| | 29622B | PAID | 07/12/12 | | | 14522188849 | 100.00 | 1,033.50 |
| | | | August 2012 | | | | | |
| Opening Balance | | | | | | | | 1,033.50 |
| 08/01/12 | SYS | BILL | 08/01/12 | Rent | 858.99 | | | 1,892.49 |
| 08/01/12 | SYS | BILL | 08/01/12 | Sec. 8 | -750.99 | | | 1,141.50 |
| | 33360A | PAID | 08/23/12 | | | 14582630245 | 550.00 | 591.50 |
| | 33360B | PAID | 08/23/12 | | | 14582630244 | 108.00 | 483.50 |
| | | | September 2012 | | | | | |
| Opening Balance | | | | | | | | 483.50 |
| 09/01/12 | SYS | BILL | 09/01/12 | Rent | 858.99 | | | 1,342.49 |
| 09/01/12 | SYS | BILL | 09/01/12 | Sec. 8 | -750.99 | | | 591.50 |
| | 34445 | PAID | 09/11/12 | | | 14538264065 | 483.00 | 108.50 |
| | 36100 | PAID | 09/30/12 | | | 14556220019 | 130.00 | -21.50 |
| | | | October 2012 | | | | | |
| Opening Balance | | | | | | | | -21.50 |

Building Number: 1785WAL
Unit Number: 2A

Tenant Ledger
MARTINEZ, EDUVIGES


Printed: 11/21/23 at 09:49am

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 10/01/12 | SYS | BILL | 10/01/12 | Rent | 858.99 | | | 837.49 |
| 10/01/12 | SYS | BILL | 10/01/12 | Sec. 8 | -750.99 | | | 86.50 |
| | | | November 2012 | | | | | |
| Opening Balance | | | | | | | | 86.50 |
| 11/01/12 | SYS | BILL | 11/01/12 | Rent | 858.99 | | | 945.49 |
| 11/01/12 | SYS | BILL | 11/01/12 | Sec. 8 | -750.99 | | | 194.50 |
| 11/01/12 | 40988 | ADJ | 11/29/12 | Adj Db-Subsidy | 21.00 | | | 215.50 |
| | 40558 | PAID | 11/21/12 | | | 14601387625 | 108.00 | 107.50 |
| | | | December 2012 | | | | | |
| Opening Balance | | | | | | | | 107.50 |
| 12/01/12 | SYS | BILL | 12/01/12 | Rent | 858.99 | | | 966.49 |
| 12/01/12 | SYS | BILL | 12/01/12 | Sec. 8 | -750.99 | | | 215.50 |
| 12/01/12 | 41936 | ADJ | 12/10/12 | Adj Db-Subsidy | 42.00 | | | 257.50 |
| | 43765A | PAID | 12/31/12 | | | 14630455885 | 108.00 | 149.50 |
| | 43765B | PAID | 12/31/12 | | | 14630455886 | 108.00 | 41.50 |
| | | | January 2013 | | | | | |
| Opening Balance | | | | | | | | 41.50 |
| 01/01/13 | SYS | BILL | 01/01/13 | Rent | 858.99 | | | 900.49 |
| 01/01/13 | SYS | BILL | 01/01/13 | Sec. 8 | -729.99 | | | 170.50 |
| | | | February 2013 | | | | | |
| Opening Balance | | | | | | | | 170.50 |
| 02/01/13 | SYS | BILL | 02/01/13 | Rent | 858.99 | | | 1,029.49 |
| 02/01/13 | SYS | BILL | 02/01/13 | Sec. 8 | -729.99 | | | 299.50 |
| | | | March 2013 | | | | | |
| Opening Balance | | | | | | | | 299.50 |
| 03/01/13 | SYS | BILL | 03/01/13 | Rent | 858.99 | | | 1,158.49 |
| 03/01/13 | SYS | BILL | 03/01/13 | Sec. 8 | -729.99 | | | 428.50 |
| 03/01/13 | SYS | BILL | 03/01/13 | Late Charge | 25.00 | | | 453.50 |
| | 50679 | PAID | 03/08/13 | | | 14636880960 | 150.00 | 303.50 |
| | | | April 2013 | | | | | |
| Opening Balance | | | | | | | | 303.50 |
| 04/01/13 | SYS | BILL | 04/01/13 | Rent | 858.99 | | | 1,162.49 |
| 04/01/13 | SYS | BILL | 04/01/13 | Sec. 8 | -729.99 | | | 432.50 |
| | 53278A | PAID | 04/05/13 | | | 14655005177 | 129.00 | 303.50 |
| | 53278B | PAID | 04/05/13 | | | 14655005178 | 71.00 | 232.50 |
| | | | May 2013 | | | | | |
| Opening Balance | | | | | | | | 232.50 |
| 05/01/13 | SYS | BILL | 05/01/13 | Rent | 858.99 | | | 1,091.49 |
| 05/01/13 | SYS | BILL | 05/01/13 | Sec. 8 | -729.99 | | | 361.50 |
| | 56317 | PAID | 05/07/13 | | | 14691891825 | 150.00 | 211.50 |
| | | | June 2013 | | | | | |
| Opening Balance | | | | | | | | 211.50 |
| 06/01/13 | SYS | BILL | 06/01/13 | Rent | 876.17 | | | 1,087.67 |
| 06/01/13 | SYS | BILL | 06/01/13 | Sec. 8 | -729.99 | | | 357.68 |
| 06/01/13 | SYS | BILL | 06/01/13 | Security Depos | 34.36 | | | 392.04 |
| | 59765 | PAID | 06/11/13 | | | 14713592506 | 150.00 | 242.04 |
| | | | July 2013 | | | | | |
| Opening Balance | | | | | | | | 242.04 |
| 07/01/13 | SYS | BILL | 07/01/13 | Rent | 876.17 | | | 1,118.21 |
| 07/01/13 | SYS | BILL | 07/01/13 | Sec. 8 | -729.99 | | | 388.22 |
| 07/01/13 | SYS | BILL | 07/01/13 | Late Charge | 25.00 | | | 413.22 |
| | 62416 | PAID | 07/11/13 | | | 14691893037 | 230.00 | 183.22 |
| | | | August 2013 | | | | | |
| Opening Balance | | | | | | | | 183.22 |
| 08/01/13 | SYS | BILL | 08/01/13 | Rent | 876.17 | | | 1,059.39 |
| 08/01/13 | SYS | BILL | 08/01/13 | Sec. 8 | -729.99 | | | 329.40 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/13 | SYS | BILL | 08/01/13 | Late Charge | 25.00 | | | 354.40 |
| | 65287 | PAID | 08/08/13 | | | 14735987381 | 150.00 | 204.40 |
| | | | September 2013 | | | | | |
| Opening Balance | | | | | | | | 204.40 |
| 09/01/13 | SYS | BILL | 09/01/13 | Rent | 876.17 | | | 1,080.57 |
| 09/01/13 | SYS | BILL | 09/01/13 | Sec. 8 | -729.99 | | | 350.58 |
| | 68343 | PAID | 09/11/13 | | | 14749795445 | 200.00 | 150.58 |
| | | | October 2013 | | | | | |
| Opening Balance | | | | | | | | 150.58 |
| 10/01/13 | SYS | BILL | 10/01/13 | Rent | 876.17 | | | 1,026.75 |
| 10/01/13 | SYS | BILL | 10/01/13 | Sec. 8 | -729.99 | | | 296.76 |
| | | | November 2013 | | | | | |
| Opening Balance | | | | | | | | 296.76 |
| 11/01/13 | SYS | BILL | 11/01/13 | Rent | 876.17 | | | 1,172.93 |
| 11/01/13 | SYS | BILL | 11/01/13 | Sec. 8 | -729.99 | | | 442.94 |
| | | | December 2013 | | | | | |
| Opening Balance | | | | | | | | 442.94 |
| 12/01/13 | SYS | BILL | 12/01/13 | Rent | 876.17 | | | 1,319.11 |
| 12/01/13 | SYS | BILL | 12/01/13 | Sec. 8 | -729.99 | | | 589.12 |
| | 77114 | PAID | 12/11/13 | | | 14780150739 | 300.00 | 289.12 |
| | | | January 2014 | | | | | |
| Opening Balance | | | | | | | | 289.12 |
| 01/01/14 | SYS | BILL | 01/01/14 | Rent | 876.17 | | | 1,165.29 |
| 01/01/14 | SYS | BILL | 01/01/14 | Sec. 8 | -729.99 | | | 435.30 |
| 01/01/14 | 82108 | ADJ | 01/30/14 | Adj Db-Subsidy | 4.00 | | | 439.30 |
| | | | February 2014 | | | | | |
| Opening Balance | | | | | | | | 439.30 |
| 02/01/14 | SYS | BILL | 02/01/14 | Rent | 876.17 | | | 1,315.47 |
| 02/01/14 | SYS | BILL | 02/01/14 | Sec. 8 | -729.99 | | | 585.48 |
| 02/01/14 | SYS | BILL | 02/01/14 | Late Charge | 25.00 | | | 610.48 |
| 02/01/14 | 82935 | ADJ | 02/11/14 | Adj Db-Subsidy | 4.00 | | | 614.48 |
| | | | March 2014 | | | | | |
| Opening Balance | | | | | | | | 614.48 |
| 03/01/14 | SYS | BILL | 03/01/14 | Rent | 876.17 | | | 1,490.65 |
| 03/01/14 | SYS | BILL | 03/01/14 | Sec. 8 | -725.99 | | | 764.66 |
| 03/01/14 | SYS | BILL | 03/01/14 | Late Charge | 25.00 | | | 789.66 |
| | | | April 2014 | | | | | |
| Opening Balance | | | | | | | | 789.66 |
| 04/01/14 | SYS | BILL | 04/01/14 | Rent | 876.17 | | | 1,665.83 |
| 04/01/14 | SYS | BILL | 04/01/14 | Sec. 8 | -725.99 | | | 939.84 |
| 04/01/14 | SYS | BILL | 04/01/14 | Late Charge | 25.00 | | | 964.84 |
| | 91119 | PAID | 04/30/14 | | | 14848902810 | 300.00 | 664.84 |
| | | | May 2014 | | | | | |
| Opening Balance | | | | | | | | 664.84 |
| 05/01/14 | SYS | BILL | 05/01/14 | Rent | 876.17 | | | 1,541.01 |
| 05/01/14 | SYS | BILL | 05/01/14 | Sec. 8 | -725.99 | | | 815.02 |
| 05/01/14 | SYS | BILL | 05/01/14 | Late Charge | 25.00 | | | 840.02 |
| | | | June 2014 | | | | | |
| Opening Balance | | | | | | | | 840.02 |
| 06/01/14 | SYS | BILL | 06/01/14 | Rent | 911.22 | | | 1,751.24 |
| 06/01/14 | SYS | BILL | 06/01/14 | Sec. 8 | -725.99 | | | 1,025.25 |
| 06/01/14 | SYS | BILL | 06/01/14 | Late Charge | 25.00 | | | 1,050.25 |
| 06/01/14 | SYS | BILL | 06/01/14 | Security Depos | 35.05 | | | 1,085.30 |
| | 94333 | PAID | 06/05/14 | | | 14865793239 | 300.00 | 785.30 |
| | | | July 2014 | | | | | |
| Opening Balance | | | | | | | | 785.30 |

Building Number: 1785WAL
Unit Number: 2A

Tenant Ledger
MARTINEZ, EDUVIGES


Printed: 11/21/23 at 09:49am

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 07/01/14 | SYS | BILL | 07/01/14 | Rent | 911.22 | | | 1,696.52 |
| 07/01/14 | SYS | BILL | 07/01/14 | Sec. 8 | -725.99 | | | 970.53 |
| 07/01/14 | SYS | BILL | 07/01/14 | Late Charge | 25.00 | | | 995.53 |
| | | | August 2014 | | | | | |
| Opening Balance | | | | | | | | 995.53 |
| 08/01/14 | SYS | BILL | 08/01/14 | Rent | 911.22 | | | 1,906.75 |
| 08/01/14 | SYS | BILL | 08/01/14 | Sec. 8 | -725.99 | | | 1,180.76 |
| 08/01/14 | SYS | BILL | 08/01/14 | Late Charge | 25.00 | | | 1,205.76 |
| | 260 | PAID | 08/05/14 | | | 17065154416 | 300.00 | 905.76 |
| | | | September 2014 | | | | | |
| Opening Balance | | | | | | | | 905.76 |
| 09/01/14 | SYS | BILL | 09/01/14 | Rent | 911.22 | | | 1,816.98 |
| 09/01/14 | SYS | BILL | 09/01/14 | Sec. 8 | -725.99 | | | 1,090.99 |
| 09/01/14 | SYS | BILL | 09/01/14 | Late Charge | 25.00 | | | 1,115.99 |
| | 12316 | PAID | 09/30/14 | | | 17095913521 | 300.00 | 815.99 |
| | | | October 2014 | | | | | |
| Opening Balance | | | | | | | | 815.99 |
| 10/01/14 | SYS | BILL | 10/01/14 | Rent | 911.22 | | | 1,727.21 |
| 10/01/14 | SYS | BILL | 10/01/14 | Sec. 8 | -725.99 | | | 1,001.22 |
| 10/01/14 | SYS | BILL | 10/01/14 | Late Charge | 25.00 | | | 1,026.22 |
| | | | November 2014 | | | | | |
| Opening Balance | | | | | | | | 1,026.22 |
| 11/01/14 | SYS | BILL | 11/01/14 | Rent | 911.22 | | | 1,937.44 |
| 11/01/14 | SYS | BILL | 11/01/14 | Sec. 8 | -725.99 | | | 1,211.45 |
| 11/01/14 | SYS | BILL | 11/01/14 | Late Charge | 25.00 | | | 1,236.45 |
| | 15572 | PAID | 11/05/14 | | | 17103062630 | 200.00 | 1,036.45 |
| | | | December 2014 | | | | | |
| Opening Balance | | | | | | | | 1,036.45 |
| 12/01/14 | SYS | BILL | 12/01/14 | Rent | 911.22 | | | 1,947.67 |
| 12/01/14 | SYS | BILL | 12/01/14 | Sec. 8 | -725.99 | | | 1,221.68 |
| 12/01/14 | SYS | BILL | 12/01/14 | Late Charge | 25.00 | | | 1,246.68 |
| | 18763 | PAID | 12/08/14 | | | 17130143993 | 200.00 | 1,046.68 |
| | | | January 2015 | | | | | |
| Opening Balance | | | | | | | | 1,046.68 |
| 01/01/15 | SYS | BILL | 01/01/15 | Rent | 911.22 | | | 1,957.90 |
| 01/01/15 | SYS | BILL | 01/01/15 | Late Charge | 25.00 | | | 1,982.90 |
| 01/01/15 | 23433 | ADJ | 01/29/15 | Adj Cr-Subsidy | -725.99 | | | 1,256.91 |
| | 21847 | PAID | 01/12/15 | | | 17010213939 | 200.00 | 1,056.91 |
| | | | February 2015 | | | | | |
| Opening Balance | | | | | | | | 1,056.91 |
| 02/01/15 | SYS | BILL | 02/01/15 | Rent | 911.22 | | | 1,968.13 |
| 02/01/15 | SYS | BILL | 02/01/15 | Late Charge | 25.00 | | | 1,993.13 |
| | 24315 | PAID | 02/09/15 | | | 17146430020 | 200.00 | 1,793.13 |
| | | | March 2015 | | | | | |
| Opening Balance | | | | | | | | 1,793.13 |
| 03/01/15 | SYS | BILL | 03/01/15 | Rent | 911.22 | | | 2,704.35 |
| 03/01/15 | SYS | BILL | 03/01/15 | Late Charge | 25.00 | | | 2,729.35 |
| 03/01/15 | 27591 | ADJ | 03/11/15 | Adj Db-Subsidy | -1,451.98 | | | 1,277.37 |
| | 27591 | Reapplied | 03/11/15 | | | | 0.00 | 1,277.37 |
| | 27600 | PAID | 03/11/15 | | | 17095914355 | 200.00 | 1,077.37 |
| | | | April 2015 | | | | | |
| Opening Balance | | | | | | | | 1,077.37 |
| 04/01/15 | SYS | BILL | 04/01/15 | Rent | 911.22 | | | 1,988.59 |
| 04/01/15 | SYS | BILL | 04/01/15 | Late Charge | 25.00 | | | 2,013.59 |
| 04/01/15 | 30886 | ADJ | 04/15/15 | Adj Db-Subsidy | -725.99 | | | 1,287.60 |
| | 30174 | PAID | 04/09/15 | | | 17196077659 | 200.00 | 1,087.60 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 30886 | Reapplied | 04/15/15 | | | | 0.00 | 1,087.60 |
| | | | May 2015 | | | | | |
| Opening Balance | | | | | | | | 1,087.60 |
| 05/01/15 | SYS | BILL | 05/01/15 | Rent | 911.22 | | | 1,998.82 |
| 05/01/15 | SYS | BILL | 05/01/15 | Sec. 8 | -725.99 | | | 1,272.83 |
| 05/01/15 | SYS | BILL | 05/01/15 | Late Charge | 25.00 | | | 1,297.83 |
| | | | June 2015 | | | | | |
| Opening Balance | | | | | | | | 1,297.83 |
| 06/01/15 | SYS | BILL | 06/01/15 | Rent | 911.22 | | | 2,209.05 |
| 06/01/15 | SYS | BILL | 06/01/15 | Sec. 8 | -725.99 | | | 1,483.06 |
| 06/01/15 | SYS | BILL | 06/01/15 | Late Charge | 25.00 | | | 1,508.06 |
| | | | July 2015 | | | | | |
| Opening Balance | | | | | | | | 1,508.06 |
| 07/01/15 | SYS | BILL | 07/01/15 | Rent | 911.22 | | | 2,419.28 |
| 07/01/15 | SYS | BILL | 07/01/15 | Sec. 8 | -725.99 | | | 1,693.29 |
| 07/01/15 | SYS | BILL | 07/01/15 | Late Charge | 25.00 | | | 1,718.29 |
| | | | August 2015 | | | | | |
| Opening Balance | | | | | | | | 1,718.29 |
| 08/01/15 | SYS | BILL | 08/01/15 | Rent | 911.22 | | | 2,629.51 |
| 08/01/15 | SYS | BILL | 08/01/15 | Sec. 8 | -725.99 | | | 1,903.52 |
| 08/01/15 | SYS | BILL | 08/01/15 | Late Charge | 25.00 | | | 1,928.52 |
| 08/01/15 | 41880 | ADJ | 08/14/15 | Adj Db-Subsidy | 402.00 | | | 2,330.52 |
| | | | September 2015 | | | | | |
| Opening Balance | | | | | | | | 2,330.52 |
| 09/01/15 | SYS | BILL | 09/01/15 | Rent | 911.22 | | | 3,241.74 |
| 09/01/15 | SYS | BILL | 09/01/15 | Sec. 8 | -323.99 | | | 2,917.75 |
| 09/01/15 | SYS | BILL | 09/01/15 | Late Charge | 25.00 | | | 2,942.75 |
| | | | October 2015 | | | | | |
| Opening Balance | | | | | | | | 2,942.75 |
| 10/01/15 | SYS | BILL | 10/01/15 | Rent | 936.28 | | | 3,879.03 |
| 10/01/15 | SYS | BILL | 10/01/15 | Sec. 8 | -323.99 | | | 3,555.04 |
| 10/01/15 | SYS | BILL | 10/01/15 | Late Charge | 25.00 | | | 3,580.04 |
| 10/01/15 | SYS | BILL | 10/01/15 | Security Depos | 25.06 | | | 3,605.10 |
| | | | November 2015 | | | | | |
| Opening Balance | | | | | | | | 3,605.10 |
| 11/01/15 | SYS | BILL | 11/01/15 | Rent | 936.28 | | | 4,541.38 |
| 11/01/15 | SYS | BILL | 11/01/15 | Sec. 8 | -323.99 | | | 4,217.39 |
| 11/01/15 | SYS | BILL | 11/01/15 | Late Charge | 25.00 | | | 4,242.39 |
| | | | December 2015 | | | | | |
| Opening Balance | | | | | | | | 4,242.39 |
| 12/01/15 | SYS | BILL | 12/01/15 | Rent | 936.28 | | | 5,178.67 |
| 12/01/15 | SYS | BILL | 12/01/15 | Sec. 8 | -323.99 | | | 4,854.68 |
| 12/01/15 | SYS | BILL | 12/01/15 | Late Charge | 25.00 | | | 4,879.68 |
| | | | January 2016 | | | | | |
| Opening Balance | | | | | | | | 4,879.68 |
| 01/01/16 | SYS | BILL | 01/01/16 | Rent | 936.28 | | | 5,815.96 |
| 01/01/16 | SYS | BILL | 01/01/16 | Sec. 8 | -323.99 | | | 5,491.97 |
| 01/01/16 | SYS | BILL | 01/01/16 | Late Charge | 25.00 | | | 5,516.97 |
| | | | February 2016 | | | | | |
| Opening Balance | | | | | | | | 5,516.97 |
| 02/01/16 | SYS | BILL | 02/01/16 | Rent | 936.28 | | | 6,453.25 |
| 02/01/16 | SYS | BILL | 02/01/16 | Sec. 8 | -323.99 | | | 6,129.26 |
| 02/01/16 | SYS | BILL | 02/01/16 | Late Charge | 25.00 | | | 6,154.26 |
| | 61030A | PAID | 02/11/16 | | | 43457611 | 1,290.00 | 4,864.26 |
| | 61030B | PAID | 02/11/16 | | | 43457612 | 2,181.00 | 2,683.26 |
| | | | March 2016 | | | | | |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 2,683.26 |
| 03/01/16 | SYS | BILL | 03/01/16 | Rent | 936.28 | | | 3,619.54 |
| 03/01/16 | SYS | BILL | 03/01/16 | Sec. 8 | -323.99 | | | 3,295.55 |
| 03/01/16 | SYS | BILL | 03/01/16 | Late Charge | 25.00 | | | 3,320.55 |
| | 65073A | PAID | 03/21/16 | | | | 400.00 | 2,920.55 |
| | 65073B | PAID | 03/21/16 | | | 2739 | 612.00 | 2,308.55 |
| | | | April 2016 | | | | | |
| Opening Balance | | | | | | | | 2,308.55 |
| 04/01/16 | SYS | BILL | 04/01/16 | Rent | 936.28 | | | 3,244.83 |
| 04/01/16 | SYS | BILL | 04/01/16 | Sec. 8 | -323.99 | | | 2,920.84 |
| 04/01/16 | SYS | BILL | 04/01/16 | Late Charge | 25.00 | | | 2,945.84 |
| | 67763 | PAID | 04/19/16 | | | 18029 | 632.29 | 2,313.55 |
| | | | May 2016 | | | | | |
| Opening Balance | | | | | | | | 2,313.55 |
| 05/01/16 | SYS | BILL | 05/01/16 | Rent | 936.28 | | | 3,249.83 |
| 05/01/16 | SYS | BILL | 05/01/16 | Sec. 8 | -323.99 | | | 2,925.84 |
| 05/01/16 | SYS | BILL | 05/01/16 | Late Charge | 25.00 | | | 2,950.84 |
| | | | June 2016 | | | | | |
| Opening Balance | | | | | | | | 2,950.84 |
| 06/01/16 | SYS | BILL | 06/01/16 | Rent | 936.28 | | | 3,887.12 |
| 06/01/16 | SYS | BILL | 06/01/16 | Sec. 8 | -323.99 | | | 3,563.13 |
| | 71978 | PAID | 06/06/16 | | | 1854 | 500.00 | 3,063.13 |
| | | | July 2016 | | | | | |
| Opening Balance | | | | | | | | 3,063.13 |
| 07/01/16 | SYS | BILL | 07/01/16 | Rent | 936.28 | | | 3,999.41 |
| 07/01/16 | SYS | BILL | 07/01/16 | Sec. 8 | -323.99 | | | 3,675.42 |
| 07/01/16 | SYS | BILL | 07/01/16 | Late Charge | 25.00 | | | 3,700.42 |
| | | | August 2016 | | | | | |
| Opening Balance | | | | | | | | 3,700.42 |
| 08/01/16 | SYS | BILL | 08/01/16 | Rent | 936.28 | | | 4,636.70 |
| 08/01/16 | SYS | BILL | 08/01/16 | Sec. 8 | -323.99 | | | 4,312.71 |
| 08/01/16 | SYS | BILL | 08/01/16 | Late Charge | 25.00 | | | 4,337.71 |
| 09/01/15 | 80352 | ADJ | 08/25/16 | Late Charge | -25.00 | | | 4,312.71 |
| 01/01/16 | 80352 | ADJ | 08/25/16 | Court Judgemen | -2,025.97 | | | 2,286.74 |
| | 77990 | PAID | 08/05/16 | | | 4071 | 400.00 | 1,886.74 |
| | 80352 | Reapplied | 08/25/16 | | | | 0.00 | 1,886.74 |
| | | | September 2016 | | | | | |
| Opening Balance | | | | | | | | 1,886.74 |
| 09/01/16 | SYS | BILL | 09/01/16 | Rent | 936.28 | | | 2,823.02 |
| 09/01/16 | SYS | BILL | 09/01/16 | Sec. 8 | -323.99 | | | 2,499.03 |
| 09/01/16 | SYS | BILL | 09/01/16 | Late Charge | 25.00 | | | 2,524.03 |
| | | | October 2016 | | | | | |
| Opening Balance | | | | | | | | 2,524.03 |
| 10/01/16 | SYS | BILL | 10/01/16 | Rent | 936.28 | | | 3,460.31 |
| 10/01/16 | SYS | BILL | 10/01/16 | Sec. 8 | -323.99 | | | 3,136.32 |
| 10/01/16 | SYS | BILL | 10/01/16 | Late Charge | 25.00 | | | 3,161.32 |
| | | | November 2016 | | | | | |
| Opening Balance | | | | | | | | 3,161.32 |
| 11/01/16 | SYS | BILL | 11/01/16 | Rent | 936.28 | | | 4,097.60 |
| 11/01/16 | SYS | BILL | 11/01/16 | Sec. 8 | -323.99 | | | 3,773.61 |
| 11/01/16 | SYS | BILL | 11/01/16 | Late Charge | 25.00 | | | 3,798.61 |
| | | | December 2016 | | | | | |
| Opening Balance | | | | | | | | 3,798.61 |
| 12/01/16 | SYS | BILL | 12/01/16 | Rent | 936.28 | | | 4,734.89 |
| 12/01/16 | SYS | BILL | 12/01/16 | Sec. 8 | -323.99 | | | 4,410.90 |
| | | | January 2017 | | | | | |

Building Number: 1785WAL
Unit Number: 2A

Tenant Ledger
MARTINEZ, EDUVIGES


Printed: 11/21/23 at 09:49am

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 4,410.90 |
| 01/01/17 | SYS | BILL | 01/01/17 | Rent | 936.28 | | | 5,347.18 |
| 01/01/17 | SYS | BILL | 01/01/17 | Sec. 8 | -323.99 | | | 5,023.19 |
| | | | February 2017 | | | | | |
| Opening Balance | | | | | | | | 5,023.19 |
| 02/01/17 | SYS | BILL | 02/01/17 | Rent | 936.28 | | | 5,959.47 |
| 02/01/17 | SYS | BILL | 02/01/17 | Sec. 8 | -323.99 | | | 5,635.48 |
| 02/01/17 | 98139 | ADJ | 02/09/17 | Adj Cr-Subsidy | -371.00 | | | 5,264.48 |
| | | | March 2017 | | | | | |
| Opening Balance | | | | | | | | 5,264.48 |
| 03/01/17 | SYS | BILL | 03/01/17 | Rent | 936.28 | | | 6,200.76 |
| 03/01/17 | SYS | BILL | 03/01/17 | Sec. 8 | -694.99 | | | 5,505.77 |
| 03/01/17 | SYS | BILL | 03/01/17 | Late Charge | 25.00 | | | 5,530.77 |
| | 2334C | PAID | 03/22/17 | | | 44001020 | 1,720.00 | 3,810.77 |
| | 2334A | PAID | 03/22/17 | | | 44001021 | 3,263.19 | 547.58 |
| | 2334B | PAID | 03/22/17 | | | 2913 | 168.00 | 379.58 |
| | | | April 2017 | | | | | |
| Opening Balance | | | | | | | | 379.58 |
| 04/01/17 | SYS | BILL | 04/01/17 | Rent | 936.28 | | | 1,315.86 |
| 04/01/17 | SYS | BILL | 04/01/17 | Sec. 8 | -694.99 | | | 620.87 |
| 04/01/17 | SYS | BILL | 04/01/17 | Late Charge | 25.00 | | | 645.87 |
| | 5292 | PAID | 04/20/17 | | | 4507 | 170.00 | 475.87 |
| | | | May 2017 | | | | | |
| Opening Balance | | | | | | | | 475.87 |
| 05/01/17 | SYS | BILL | 05/01/17 | Rent | 936.28 | | | 1,412.15 |
| 05/01/17 | SYS | BILL | 05/01/17 | Sec. 8 | -694.99 | | | 717.16 |
| | | | June 2017 | | | | | |
| Opening Balance | | | | | | | | 717.16 |
| 06/01/17 | SYS | BILL | 06/01/17 | Rent | 936.28 | | | 1,653.44 |
| 06/01/17 | SYS | BILL | 06/01/17 | Sec. 8 | -694.99 | | | 958.45 |
| 04/01/17 | 10898 | ADJ | 06/15/17 | Court Judgemen | -645.87 | | | 312.58 |
| | 10898 | Reapplied | 06/15/17 | | | | 0.00 | 312.58 |
| | | | July 2017 | | | | | |
| Opening Balance | | | | | | | | 312.58 |
| 07/01/17 | SYS | BILL | 07/01/17 | Rent | 936.28 | | | 1,248.86 |
| 07/01/17 | SYS | BILL | 07/01/17 | Sec. 8 | -694.99 | | | 553.87 |
| | | | August 2017 | | | | | |
| Opening Balance | | | | | | | | 553.87 |
| 08/01/17 | SYS | BILL | 08/01/17 | Rent | 936.28 | | | 1,490.15 |
| 08/01/17 | SYS | BILL | 08/01/17 | Sec. 8 | -694.99 | | | 795.16 |
| | | | September 2017 | | | | | |
| Opening Balance | | | | | | | | 795.16 |
| 09/01/17 | SYS | BILL | 09/01/17 | Rent | 936.28 | | | 1,731.44 |
| 09/01/17 | SYS | BILL | 09/01/17 | Sec. 8 | -694.99 | | | 1,036.45 |
| | | | October 2017 | | | | | |
| Opening Balance | | | | | | | | 1,036.45 |
| 10/01/17 | SYS | BILL | 10/01/17 | Rent | 936.28 | | | 1,972.73 |
| 10/01/17 | SYS | BILL | 10/01/17 | Sec. 8 | -694.99 | | | 1,277.74 |
| | 22070 | PAID | 10/10/17 | | | 6314 | 170.00 | 1,107.74 |
| | | | November 2017 | | | | | |
| Opening Balance | | | | | | | | 1,107.74 |
| 11/01/17 | SYS | BILL | 11/01/17 | Rent | 936.28 | | | 2,044.02 |
| 11/01/17 | SYS | BILL | 11/01/17 | Sec. 8 | -694.99 | | | 1,349.03 |
| | 25408 | PAID | 11/09/17 | | | 6991 | 180.00 | 1,169.03 |
| | | | December 2017 | | | | | |
| Opening Balance | | | | | | | | 1,169.03 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 12/01/17 | SYS | BILL | 12/01/17 | Rent | 936.28 | | | 2,105.31 |
| 12/01/17 | SYS | BILL | 12/01/17 | Sec. 8 | -694.99 | | | 1,410.32 |
| 12/01/17 | SYS | BILL | 12/01/17 | Late Charge | 25.00 | | | 1,435.32 |
| | | | January 2018 | | | | | |
| Opening Balance | | | | | | | | 1,435.32 |
| 01/01/18 | SYS | BILL | 01/01/18 | Rent | 936.28 | | | 2,371.60 |
| 01/01/18 | SYS | BILL | 01/01/18 | Sec. 8 | -694.99 | | | 1,676.61 |
| 01/01/18 | SYS | BILL | 01/01/18 | Late Charge | 25.00 | | | 1,701.61 |
| | | | February 2018 | | | | | |
| Opening Balance | | | | | | | | 1,701.61 |
| 02/01/18 | SYS | BILL | 02/01/18 | Rent | 936.28 | | | 2,637.89 |
| 02/01/18 | SYS | BILL | 02/01/18 | Sec. 8 | -694.99 | | | 1,942.90 |
| 02/01/18 | SYS | BILL | 02/01/18 | Late Charge | 25.00 | | | 1,967.90 |
| | | | March 2018 | | | | | |
| Opening Balance | | | | | | | | 1,967.90 |
| 03/01/18 | SYS | BILL | 03/01/18 | Rent | 936.28 | | | 2,904.18 |
| 03/01/18 | SYS | BILL | 03/01/18 | Sec. 8 | -694.99 | | | 2,209.19 |
| 03/01/18 | SYS | BILL | 03/01/18 | Late Charge | 25.00 | | | 2,234.19 |
| | | | April 2018 | | | | | |
| Opening Balance | | | | | | | | 2,234.19 |
| 04/01/18 | SYS | BILL | 04/01/18 | Rent | 936.28 | | | 3,170.47 |
| 04/01/18 | SYS | BILL | 04/01/18 | Sec. 8 | -694.99 | | | 2,475.48 |
| 04/01/18 | SYS | BILL | 04/01/18 | Late Charge | 25.00 | | | 2,500.48 |
| | 42353 | PAID | 04/13/18 | | | 2005 | 162.00 | 2,338.48 |
| | | | May 2018 | | | | | |
| Opening Balance | | | | | | | | 2,338.48 |
| 05/01/18 | SYS | BILL | 05/01/18 | Rent | 936.28 | | | 3,274.76 |
| 05/01/18 | SYS | BILL | 05/01/18 | Sec. 8 | -694.99 | | | 2,579.77 |
| | 45454 | PAID | 05/14/18 | | | 9716 | 164.00 | 2,415.77 |
| | 45646A | PAID | 05/15/18 | | | 71047568 | 800.00 | 1,615.77 |
| | 45646B | PAID | 05/15/18 | | | 71047567 | 241.29 | 1,374.48 |
| | | | June 2018 | | | | | |
| Opening Balance | | | | | | | | 1,374.48 |
| 06/01/18 | SYS | BILL | 06/01/18 | Rent | 936.28 | | | 2,310.76 |
| 06/01/18 | SYS | BILL | 06/01/18 | Sec. 8 | -694.99 | | | 1,615.77 |
| | | | July 2018 | | | | | |
| Opening Balance | | | | | | | | 1,615.77 |
| 07/01/18 | SYS | BILL | 07/01/18 | Rent | 936.28 | | | 2,552.05 |
| 07/01/18 | SYS | BILL | 07/01/18 | Sec. 8 | -694.99 | | | 1,857.06 |
| | 50363 | PAID | 07/03/18 | | | 2882 | 260.00 | 1,597.06 |
| | | | August 2018 | | | | | |
| Opening Balance | | | | | | | | 1,597.06 |
| 08/01/18 | SYS | BILL | 08/01/18 | Rent | 947.98 | | | 2,545.04 |
| 08/01/18 | SYS | BILL | 08/01/18 | Sec. 8 | -694.99 | | | 1,850.05 |
| 08/01/18 | SYS | BILL | 08/01/18 | Security Depos | 11.70 | | | 1,861.75 |
| | | | September 2018 | | | | | |
| Opening Balance | | | | | | | | 1,861.75 |
| 09/01/18 | SYS | BILL | 09/01/18 | Rent | 947.98 | | | 2,809.73 |
| 09/01/18 | SYS | BILL | 09/01/18 | Sec. 8 | -694.99 | | | 2,114.74 |
| | | | October 2018 | | | | | |
| Opening Balance | | | | | | | | 2,114.74 |
| 10/01/18 | SYS | BILL | 10/01/18 | Rent | 947.98 | | | 3,062.72 |
| 10/01/18 | SYS | BILL | 10/01/18 | Sec. 8 | -694.99 | | | 2,367.73 |
| | 60490 | PAID | 10/11/18 | | | 4204 | 150.00 | 2,217.73 |
| | | | November 2018 | | | | | |
| Opening Balance | | | | | | | | 2,217.73 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 11/01/18 | SYS | BILL | 11/01/18 | Rent | 947.98 | | | 3,165.71 |
| 11/01/18 | SYS | BILL | 11/01/18 | Sec. 8 | -694.99 | | | 2,470.72 |
| 11/01/18 | SYS | BILL | 11/01/18 | Late Charge | 25.00 | | | 2,495.72 |
| | 63220A | PAID | 11/08/18 | | | 619 | 165.00 | 2,330.72 |
| | 63220B | PAID | 11/08/18 | | | 620 | 165.00 | 2,165.72 |
| | | | December 2018 | | | | | |
| Opening Balance | | | | | | | | 2,165.72 |
| 12/01/18 | SYS | BILL | 12/01/18 | Rent | 947.98 | | | 3,113.70 |
| 12/01/18 | SYS | BILL | 12/01/18 | Sec. 8 | -694.99 | | | 2,418.71 |
| 12/01/18 | SYS | BILL | 12/01/18 | Late Charge | 25.00 | | | 2,443.71 |
| 12/00/18 | 69047 | ADJ | 12/19/18 | Adj Db-Subsidy | -1,249.18 | | | 1,194.53 |
| | | | January 2019 | | | | | |
| Opening Balance | | | | | | | | 1,194.53 |
| 01/01/19 | SYS | BILL | 01/01/19 | Rent | 947.98 | | | 2,142.51 |
| 01/01/19 | SYS | BILL | 01/01/19 | Sec. 8 | -694.99 | | | 1,447.52 |
| 01/01/19 | SYS | BILL | 01/01/19 | Late Charge | 25.00 | | | 1,472.52 |
| 01/01/19 | 75230B | ADJ | 01/17/19 | Adj Db-Subsidy | 1.00 | | | 1,473.52 |
| | | | February 2019 | | | | | |
| Opening Balance | | | | | | | | 1,473.52 |
| 02/01/19 | SYS | BILL | 02/01/19 | Rent | 947.98 | | | 2,421.50 |
| 02/01/19 | SYS | BILL | 02/01/19 | Sec. 8 | -694.99 | | | 1,726.51 |
| 02/01/19 | SYS | BILL | 02/01/19 | Late Charge | 25.00 | | | 1,751.51 |
| 02/01/19 | 75232 | ADJ | 02/11/19 | Adj Db-Subsidy | 1.00 | | | 1,752.51 |
| 01/01/19 | 75232 | ADJ | 02/11/19 | Adj Db-Subsidy | 1.00 | | | 1,753.51 |
| | | | March 2019 | | | | | |
| Opening Balance | | | | | | | | 1,753.51 |
| 03/01/19 | SYS | BILL | 03/01/19 | Rent | 947.98 | | | 2,701.49 |
| 03/01/19 | SYS | BILL | 03/01/19 | Sec. 8 | -694.99 | | | 2,006.50 |
| 03/01/19 | SYS | BILL | 03/01/19 | Late Charge | 25.00 | | | 2,031.50 |
| | | | April 2019 | | | | | |
| Opening Balance | | | | | | | | 2,031.50 |
| 04/01/19 | SYS | BILL | 04/01/19 | Rent | 947.98 | | | 2,979.48 |
| 04/01/19 | SYS | BILL | 04/01/19 | Sec. 8 | -694.99 | | | 2,284.49 |
| 04/01/19 | SYS | BILL | 04/01/19 | Late Charge | 25.00 | | | 2,309.49 |
| | 76781 | PAID | 04/04/19 | | | 2816 | 400.00 | 1,909.49 |
| | | | May 2019 | | | | | |
| Opening Balance | | | | | | | | 1,909.49 |
| 05/01/19 | SYS | BILL | 05/01/19 | Rent | 947.98 | | | 2,857.47 |
| 05/01/19 | SYS | BILL | 05/01/19 | Sec. 8 | -694.99 | | | 2,162.48 |
| 05/01/19 | SYS | BILL | 05/01/19 | Late Charge | 25.00 | | | 2,187.48 |
| | | | June 2019 | | | | | |
| Opening Balance | | | | | | | | 2,187.48 |
| 06/01/19 | SYS | BILL | 06/01/19 | Rent | 947.98 | | | 3,135.46 |
| 06/01/19 | SYS | BILL | 06/01/19 | Sec. 8 | -694.99 | | | 2,440.47 |
| 06/01/19 | 84171 | ADJ | 06/24/19 | Adj Db-Subsidy | 4.00 | | | 2,444.47 |
| | 84531 | Reapplied | 06/28/19 | | | | 0.00 | 2,444.47 |
| | | | July 2019 | | | | | |
| Opening Balance | | | | | | | | 2,444.47 |
| 07/01/19 | SYS | BILL | 07/01/19 | Rent | 962.20 | | | 3,406.67 |
| 07/01/19 | SYS | BILL | 07/01/19 | Sec. 8 | -694.99 | | | 2,711.68 |
| 07/01/19 | SYS | BILL | 07/01/19 | Security Depos | 14.22 | | | 2,725.90 |
| | | | August 2019 | | | | | |
| Opening Balance | | | | | | | | 2,725.90 |
| 08/01/19 | SYS | BILL | 08/01/19 | Rent | 962.20 | | | 3,688.10 |
| 08/01/19 | SYS | BILL | 08/01/19 | Sec. 8 | -694.99 | | | 2,993.11 |
| 08/01/19 | SYS | BILL | 08/01/19 | Late Charge | 25.00 | | | 3,018.11 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/19 | 89663 | ADJ | 08/21/19 | Adj Db-Subsidy | 1.00 | | | 3,019.11 |
| | 89732 | PAID | 08/22/19 | | | 1805 | 200.00 | 2,819.11 |
| | | | September 2019 | | | | | |
| Opening Balance | | | | | | | | 2,819.11 |
| 09/01/19 | SYS | BILL | 09/01/19 | Rent | 962.20 | | | 3,781.31 |
| 09/01/19 | SYS | BILL | 09/01/19 | Sec. 8 | -693.99 | | | 3,087.32 |
| | 91081 | PAID | 09/09/19 | | | 2343 | 250.00 | 2,837.32 |
| | | | October 2019 | | | | | |
| Opening Balance | | | | | | | | 2,837.32 |
| 10/01/19 | SYS | BILL | 10/01/19 | Rent | 962.20 | | | 3,799.52 |
| 10/01/19 | SYS | BILL | 10/01/19 | Sec. 8 | -693.99 | | | 3,105.53 |
| 07/01/19 | 95260 | ADJ | 10/21/19 | Adj Db-Subsidy | 1.00 | | | 3,106.53 |
| | | | November 2019 | | | | | |
| Opening Balance | | | | | | | | 3,106.53 |
| 11/01/19 | SYS | BILL | 11/01/19 | Rent | 962.20 | | | 4,068.73 |
| 11/01/19 | SYS | BILL | 11/01/19 | Sec. 8 | -693.99 | | | 3,374.74 |
| | | | December 2019 | | | | | |
| Opening Balance | | | | | | | | 3,374.74 |
| 12/01/19 | SYS | BILL | 12/01/19 | Rent | 962.20 | | | 4,336.94 |
| 12/01/19 | SYS | BILL | 12/01/19 | Sec. 8 | -693.99 | | | 3,642.95 |
| | 222 | PAID | 12/13/19 | | | 6792 | 300.00 | 3,342.95 |
| | | | January 2020 | | | | | |
| Opening Balance | | | | | | | | 3,342.95 |
| 01/01/20 | SYS | BILL | 01/01/20 | Rent | 962.20 | | | 4,305.15 |
| 01/01/20 | SYS | BILL | 01/01/20 | Sec. 8 | -693.99 | | | 3,611.16 |
| | | | February 2020 | | | | | |
| Opening Balance | | | | | | | | 3,611.16 |
| 02/01/20 | SYS | BILL | 02/01/20 | Rent | 962.20 | | | 4,573.36 |
| 02/01/20 | SYS | BILL | 02/01/20 | Sec. 8 | -693.99 | | | 3,879.37 |
| | | | March 2020 | | | | | |
| Opening Balance | | | | | | | | 3,879.37 |
| 03/01/20 | SYS | BILL | 03/01/20 | Rent | 962.20 | | | 4,841.57 |
| 03/01/20 | SYS | BILL | 03/01/20 | Sec. 8 | -693.99 | | | 4,147.58 |
| | 9278 | PAID | 03/17/20 | | | 7728 | 265.00 | 3,882.58 |
| | | | April 2020 | | | | | |
| Opening Balance | | | | | | | | 3,882.58 |
| 04/01/20 | SYS | BILL | 04/01/20 | Rent | 962.20 | | | 4,844.78 |
| 04/01/20 | SYS | BILL | 04/01/20 | Sec. 8 | -693.99 | | | 4,150.79 |
| | | | May 2020 | | | | | |
| Opening Balance | | | | | | | | 4,150.79 |
| 05/01/20 | SYS | BILL | 05/01/20 | Rent | 962.20 | | | 5,112.99 |
| 05/01/20 | SYS | BILL | 05/01/20 | Sec. 8 | -693.99 | | | 4,419.00 |
| | | | June 2020 | | | | | |
| Opening Balance | | | | | | | | 4,419.00 |
| 06/01/20 | SYS | BILL | 06/01/20 | Rent | 962.20 | | | 5,381.20 |
| 06/01/20 | SYS | BILL | 06/01/20 | Sec. 8 | -693.99 | | | 4,687.21 |
| | | | July 2020 | | | | | |
| Opening Balance | | | | | | | | 4,687.21 |
| 07/01/20 | SYS | BILL | 07/01/20 | Rent | 962.20 | | | 5,649.41 |
| 07/01/20 | SYS | BILL | 07/01/20 | Sec. 8 | -693.99 | | | 4,955.42 |
| | | | August 2020 | | | | | |
| Opening Balance | | | | | | | | 4,955.42 |
| 08/01/20 | SYS | BILL | 08/01/20 | Rent | 962.20 | | | 5,917.62 |
| 08/01/20 | SYS | BILL | 08/01/20 | Sec. 8 | -693.99 | | | 5,223.63 |
| | | | September 2020 | | | | | |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 5,223.63 |
| 09/01/20 | SYS | BILL | 09/01/20 | Rent | 962.20 | | | 6,185.83 |
| 09/01/20 | SYS | BILL | 09/01/20 | Sec. 8 | -693.99 | | | 5,491.84 |
| | | | October 2020 | | | | | |
| Opening Balance | | | | | | | | 5,491.84 |
| 10/01/20 | SYS | BILL | 10/01/20 | Rent | 962.20 | | | 6,454.04 |
| 10/01/20 | SYS | BILL | 10/01/20 | Sec. 8 | -693.99 | | | 5,760.05 |
| | 29854 | PAID | 10/16/20 | | | 4000 | 20.00 | 5,740.05 |
| | | | November 2020 | | | | | |
| Opening Balance | | | | | | | | 5,740.05 |
| 11/01/20 | SYS | BILL | 11/01/20 | Rent | 962.20 | | | 6,702.25 |
| 11/01/20 | SYS | BILL | 11/01/20 | Sec. 8 | -693.99 | | | 6,008.26 |
| | | | December 2020 | | | | | |
| Opening Balance | | | | | | | | 6,008.26 |
| 12/01/20 | SYS | BILL | 12/01/20 | Rent | 962.20 | | | 6,970.46 |
| 12/01/20 | SYS | BILL | 12/01/20 | Sec. 8 | -693.99 | | | 6,276.47 |
| | | | January 2021 | | | | | |
| Opening Balance | | | | | | | | 6,276.47 |
| 01/01/21 | SYS | BILL | 01/01/21 | Rent | 962.20 | | | 7,238.67 |
| 01/01/21 | SYS | BILL | 01/01/21 | Sec. 8 | -693.99 | | | 6,544.68 |
| | 37629 | PAID | 01/12/21 | | | CP_ACH | 800.00 | 5,744.68 |
| | | | February 2021 | | | | | |
| Opening Balance | | | | | | | | 5,744.68 |
| 02/01/21 | SYS | BILL | 02/01/21 | Rent | 976.63 | | | 6,721.31 |
| 02/01/21 | SYS | BILL | 02/01/21 | Sec. 8 | -693.99 | | | 6,027.32 |
| 02/01/21 | SYS | BILL | 02/01/21 | Security Depos | 14.65 | | | 6,041.97 |
| | | | March 2021 | | | | | |
| Opening Balance | | | | | | | | 6,041.97 |
| 03/01/21 | SYS | BILL | 03/01/21 | Rent | 976.63 | | | 7,018.60 |
| 03/01/21 | SYS | BILL | 03/01/21 | Sec. 8 | -693.99 | | | 6,324.61 |
| | | | April 2021 | | | | | |
| Opening Balance | | | | | | | | 6,324.61 |
| 04/01/21 | SYS | BILL | 04/01/21 | Rent | 976.63 | | | 7,301.24 |
| 04/01/21 | SYS | BILL | 04/01/21 | Sec. 8 | -693.99 | | | 6,607.25 |
| | | | May 2021 | | | | | |
| Opening Balance | | | | | | | | 6,607.25 |
| 05/01/21 | SYS | BILL | 05/01/21 | Rent | 976.63 | | | 7,583.88 |
| 05/01/21 | SYS | BILL | 05/01/21 | Sec. 8 | -693.99 | | | 6,889.89 |
| | 49855A | PAID | 05/14/21 | | | 44334768 | 107.50 | 6,782.39 |
| | 49855B | PAID | 05/14/21 | | | 44334767 | 2,902.50 | 3,879.89 |
| | 49855C | PAID | 05/14/21 | | | 44334769 | 223.63 | 3,656.26 |
| | 49855D | PAID | 05/14/21 | | | 44334766 | 2,907.58 | 748.68 |
| | | | June 2021 | | | | | |
| Opening Balance | | | | | | | | 748.68 |
| 06/01/21 | SYS | BILL | 06/01/21 | Rent | 976.63 | | | 1,725.31 |
| 06/01/21 | SYS | BILL | 06/01/21 | Sec. 8 | -693.99 | | | 1,031.32 |
| | | | July 2021 | | | | | |
| Opening Balance | | | | | | | | 1,031.32 |
| 07/01/21 | SYS | BILL | 07/01/21 | Rent | 976.63 | | | 2,007.95 |
| 07/01/21 | SYS | BILL | 07/01/21 | Sec. 8 | -693.99 | | | 1,313.96 |
| | | | August 2021 | | | | | |
| Opening Balance | | | | | | | | 1,313.96 |
| 08/01/21 | SYS | BILL | 08/01/21 | Rent | 976.63 | | | 2,290.59 |
| 08/01/21 | SYS | BILL | 08/01/21 | Sec. 8 | -693.99 | | | 1,596.60 |
| | | | September 2021 | | | | | |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 1,596.60 |
| 09/01/21 | SYS | BILL | 09/01/21 | Rent | 976.63 | | | 2,573.23 |
| 09/01/21 | SYS | BILL | 09/01/21 | Sec. 8 | -693.99 | | | 1,879.24 |
| | | | October 2021 | | | | | |
| Opening Balance | | | | | | | | 1,879.24 |
| 10/01/21 | SYS | BILL | 10/01/21 | Rent | 976.63 | | | 2,855.87 |
| 10/01/21 | SYS | BILL | 10/01/21 | Sec. 8 | -693.99 | | | 2,161.88 |
| | | | November 2021 | | | | | |
| Opening Balance | | | | | | | | 2,161.88 |
| 11/01/21 | SYS | BILL | 11/01/21 | Rent | 976.63 | | | 3,138.51 |
| 11/01/21 | SYS | BILL | 11/01/21 | Sec. 8 | -693.99 | | | 2,444.52 |
| 11/01/21 | 70414 | ADJ | 11/24/21 | Adj Cr-Subsidy | -2.00 | | | 2,442.52 |
| | | | December 2021 | | | | | |
| Opening Balance | | | | | | | | 2,442.52 |
| 12/01/21 | SYS | BILL | 12/01/21 | Rent | 976.63 | | | 3,419.15 |
| 12/01/21 | SYS | BILL | 12/01/21 | Sec. 8 | -693.99 | | | 2,725.16 |
| 12/01/21 | 70416 | ADJ | 12/16/21 | Adj Cr-Subsidy | -2.00 | | | 2,723.16 |
| | | | January 2022 | | | | | |
| Opening Balance | | | | | | | | 2,723.16 |
| 01/01/22 | SYS | BILL | 01/01/22 | Rent | 976.63 | | | 3,699.79 |
| 01/01/22 | SYS | BILL | 01/01/22 | Sec. 8 | -693.99 | | | 3,005.80 |
| 01/01/22 | 74383 | ADJ | 01/31/22 | Adj Cr-Subsidy | -2.00 | | | 3,003.80 |
| | | | February 2022 | | | | | |
| Opening Balance | | | | | | | | 3,003.80 |
| 02/01/22 | SYS | BILL | 02/01/22 | Rent | 976.63 | | | 3,980.43 |
| 02/01/22 | SYS | BILL | 02/01/22 | Sec. 8 | -693.99 | | | 3,286.44 |
| 02/01/22 | 75445 | ADJ | 02/09/22 | Adj Cr-Subsidy | -2.00 | | | 3,284.44 |
| | | | March 2022 | | | | | |
| Opening Balance | | | | | | | | 3,284.44 |
| 03/01/22 | SYS | BILL | 03/01/22 | Rent | 976.63 | | | 4,261.07 |
| 03/01/22 | SYS | BILL | 03/01/22 | Sec. 8 | -695.99 | | | 3,565.08 |
| | 78558 | PAID | 03/14/22 | | | CP_ACH | 400.00 | 3,165.08 |
| | | | April 2022 | | | | | |
| Opening Balance | | | | | | | | 3,165.08 |
| 04/01/22 | SYS | BILL | 04/01/22 | Rent | 976.63 | | | 4,141.71 |
| 04/01/22 | SYS | BILL | 04/01/22 | Sec. 8 | -695.99 | | | 3,445.72 |
| | 81131 | PAID | 04/08/22 | | | 23134 | 3,565.08 | -119.36 |
| | | | May 2022 | | | | | |
| Opening Balance | | | | | | | | -119.36 |
| 05/01/22 | SYS | BILL | 05/01/22 | Rent | 976.63 | | | 857.27 |
| 05/01/22 | SYS | BILL | 05/01/22 | Sec. 8 | -695.99 | | | 161.28 |
| | | | June 2022 | | | | | |
| Opening Balance | | | | | | | | 161.28 |
| 06/01/22 | SYS | BILL | 06/01/22 | Rent | 976.63 | | | 1,137.91 |
| 06/01/22 | SYS | BILL | 06/01/22 | Sec. 8 | -695.99 | | | 441.92 |
| | | | July 2022 | | | | | |
| Opening Balance | | | | | | | | 441.92 |
| 07/01/22 | SYS | BILL | 07/01/22 | Rent | 976.63 | | | 1,418.55 |
| 07/01/22 | SYS | BILL | 07/01/22 | Sec. 8 | -695.99 | | | 722.56 |
| | | | August 2022 | | | | | |
| Opening Balance | | | | | | | | 722.56 |
| 08/01/22 | SYS | BILL | 08/01/22 | Rent | 976.63 | | | 1,699.19 |
| 08/01/22 | SYS | BILL | 08/01/22 | Sec. 8 | -695.99 | | | 1,003.20 |
| 05/01/22 | 93052 | ADJ | 08/12/22 | Adj Db-Subsidy | 590.12 | | | 1,593.32 |
| | | | September 2022 | | | | | |

Building Number: 1785WAL
Unit Number: 2A

Tenant Ledger
MARTINEZ, EDUVIGES


Printed: 11/21/23 at 09:49am

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 1,593.32 |
| 09/01/22 | SYS | BILL | 09/01/22 | Rent | 976.63 | | | 2,569.95 |
| | | | October 2022 | | | | | |
| Opening Balance | | | | | | | | 2,569.95 |
| 10/01/22 | SYS | BILL | 10/01/22 | Rent | 976.63 | | | 3,546.58 |
| | 97899 | PAID | 10/07/22 | | | 4183 | 200.00 | 3,346.58 |
| | | | November 2022 | | | | | |
| Opening Balance | | | | | | | | 3,346.58 |
| 11/01/22 | SYS | BILL | 11/01/22 | Rent | 976.63 | | | 4,323.21 |
| | | | December 2022 | | | | | |
| Opening Balance | | | | | | | | 4,323.21 |
| 12/01/22 | SYS | BILL | 12/01/22 | Rent | 976.63 | | | 5,299.84 |
| | | | January 2023 | | | | | |
| Opening Balance | | | | | | | | 5,299.84 |
| 01/01/23 | SYS | BILL | 01/01/23 | Rent | 976.63 | | | 6,276.47 |
| | | | February 2023 | | | | | |
| Opening Balance | | | | | | | | 6,276.47 |
| 02/01/23 | SYS | BILL | 02/01/23 | Rent | 1,001.05 | | | 7,277.52 |
| | | | March 2023 | | | | | |
| Opening Balance | | | | | | | | 7,277.52 |
| 03/01/23 | SYS | BILL | 03/01/23 | Rent | 1,001.05 | | | 8,278.57 |
| | | | April 2023 | | | | | |
| Opening Balance | | | | | | | | 8,278.57 |
| 04/01/23 | SYS | BILL | 04/01/23 | Rent | 1,001.05 | | | 9,279.62 |
| | | | May 2023 | | | | | |
| Opening Balance | | | | | | | | 9,279.62 |
| 05/01/23 | SYS | BILL | 05/01/23 | Rent | 1,001.05 | | | 10,280.67 |
| | | | June 2023 | | | | | |
| Opening Balance | | | | | | | | 10,280.67 |
| 06/01/23 | SYS | BILL | 06/01/23 | Rent | 1,001.05 | | | 11,281.72 |
| | | | July 2023 | | | | | |
| Opening Balance | | | | | | | | 11,281.72 |
| 07/01/23 | SYS | BILL | 07/01/23 | Rent | 1,001.05 | | | 12,282.77 |
| | | | August 2023 | | | | | |
| Opening Balance | | | | | | | | 12,282.77 |
| 08/01/23 | SYS | BILL | 08/01/23 | Rent | 1,001.05 | | | 13,283.82 |
| | | | September 2023 | | | | | |
| Opening Balance | | | | | | | | 13,283.82 |
| 09/01/23 | SYS | BILL | 09/01/23 | Rent | 1,001.05 | | | 14,284.87 |
| | | | October 2023 | | | | | |
| Opening Balance | | | | | | | | 14,284.87 |
| 10/01/23 | SYS | BILL | 10/01/23 | Rent | 1,001.05 | | | 15,285.92 |
| | | | November 2023 | | | | | |
| Opening Balance | | | | | | | | 15,285.92 |
| 11/01/23 | SYS | BILL | 11/01/23 | Rent | 1,001.05 | | | 16,286.97 |

1775-85 WALTON AVENUE LP.

Index #:

**AFFIDAVIT OF** ***Substitute*** **SERVICE**

Omar Farhat
Lic # 2068802
Queens

State of New York, County of Queens ss:

I **Omar Farhat** Being duly sworn, deposes and says that deponent is not party to this proceeding, is over 18 years of age and resides in Queens , New York

That on **December 09, 2023** at **03:08 PM**

At the property sought to be recovered at: **1785 WALTON AVENUE A/K/A, 1775-1785 WALTON AVENUE BRONX NY 10453** Apt# **2A**

The: **NOTICE AND/OR REQUEST TO COMMENCE EVICTION PROCEEDINGS**

Was served on: **EDUVIGES MARTINEZ**

] Personal service on Individual: Individually served the within-named person with true copy(ies) of the paper(s) aforementioned.

] Deponent was unable to serve:

Additional respondents by personal delivery but by gaining admittance to said property and delivering and leaving a true copy thereof for each respondent personally with aforementioned respondent who was willing to accept same and was of suitable age and discretion who thereat ...thereby completing service to all respondents.

] Suitable age person: substitute served by delivering thereat a true copy for each respondent personally with **'ALEX 'Doe"**, a person of suitable age and discretion, who was willing to receive same and who ***resided*** at said property.

] Posted on door: By affixing a true copy thereof for each respondent on a conspicuous part to wit: the entrance door of said property, the tenant(s)/occupant(s) place of business. premises is recipients within state. Deponent was unable to find respondent(s) or to find a person of suitable age and discretion who thereat during either of the two service attempts made on the following dates...

Prior Attempt Made On: at:

Second Attempt Made On: at:

Approx. Description: Sex: Skin color: Age: **40 yrs** Height: **5'10"** Weight: **160 lbs** Hair:

other identifying features / comments:

] State of New York, County of Queens, being duly sworn and says that I am not a party to this action and I am over 18 years of age.

On **December 11, 2023** I mailed a true copy to each respondent of the above mentioned notification properly enclosed, addressed, and mailed in postpaid envelopes by regular first class and certified mail **(marked personal and confidential)** within New York State to each respondent at the address sought to be recovered which is respondents residence or corporate respondent(s) principal office or principal place of business.

Additional copies mailed regular and certified to:

DHPD 100 GOLD
ST NEW YORK NY
10038

Omar Farhat
Lic # 2068802
Queens

**Sworn to before me on:**

December 11, 2023

Yasodra Seenarine
Notary Public State of New York
No. 01SE6163476
Qualified in Queens County Commission expiration 03/26/27

A&M ACCUSERVICE INC
LIC# 2033461
2444 78TH STREET FL 1
EAST ELMHURST, NY, 11370

SP